Optum

# Optum Professional Claims Payer List

| Payer name | Payer ID | State | Reports | Entered as | Secondary | Enrollment | Payer type |
|---|---|---|---|---|---|---|---|
| (NCHD) Nueces County Hospital District | 45210 | ALL | Y | UCS MASONRY IND T | N | FALSE | G |
| (UCS) Masonry Industry Trust | 60230 | ALL | Y | UCS MASONRY IND T | N | FALSE | G |
| 1199 SEIU National Benefit Fund | 13162 | ALL | Y | 1199 NATIONAL BEN | Y | FALSE | G |
| 2020 Eyecare | 2020E | ALL | N | 2020 EYECARE | N | FALSE | G |
| 21st Century Insurance and Financial Services | 51028 | MN | Y | 21ST CENTURY INS | Y | FALSE | G |
| 360 Alliance PPO Gilsbar | 07205 | ALL | Y | 360 ALLIANCE PPOG | N | FALSE | G |
| 3P ADMIN | 20413 | ALL | Y | 3P ADMIN | Y | FALSE | G |
| 6 Degrees Health, Inc. | 20446 | ALL | Y | 6 DEGREES | Y | FALSE | G |
| 8th Distric Electrical | 74234 | UT | N | 8TH DIST ELECTRIC | N | FALSE | G |
| A & I Benefit Plan Administrators | 93044 | ALL | N | A AND I BENEFIT P | Y | FALSE | G |
| A.G. Administrators | 11370 | ALL | N | AG ADMIN | Y | FALSE | G |
| AARP Hospital Indemnity Plans insured by UnitedHealthcare Insurance Company | 36273 | ALL | Y | AARP MEDICARE SUP | Y | FALSE | C |
| AARP Medicare Supplement Plans insured by UnitedHealthcare Insurance Company | 36273 | ALL | Y | AARP MEDICARE SUP | Y | FALSE | C |
| AARP MedicareComplete insured through UnitedHealthcare (formerly AARP MedicareComplete from SecureHorizons) | 87726 | ALL | Y | AARP MEDICARE COMP | Y | FALSE | C |
| AARP MedicareComplete insured through UnitedHealthcare / Oxford Mosaic Network / Oxford Medicare Network | 87726 | ALL | Y | OXFORD MEDICARE N | Y | FALSE | C |
| ABMG | A0701 | CA | Y | ABMG | N | FALSE | G |
| Abrazo Advantage Health Plan | 03443 | ALL | Y | ABRAZO ADV HEALTH | Y | FALSE | G |
| Abri Healthplan | ABRI1 | ALL | N | ABRI HEALTHPLAN | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Access Administrators | AHS01 | ALL | N | ACCESS ADMINISTRA | N | FALSE | G |
| Access Behavioral Care | COACC | CO | S | ACCESS BEHAVIORAL | Y | FALSE | G |
| Access Medical Group | AMG02 | All | Y | ALLIED MED GROUP | N | FALSE | G |
| ACCLAIM | 64071 | All | N | ACCLAIM | Y | FALSE | G |
| Acclaim IPA | MHIPA | CA | N | MEMORIAL HC IPA | Y | FALSE | G |
| Acclaim IPA (MHCAC) | MHIPA | CA | N | MEMORIAL HC IPA | Y | FALSE | G |
| Accountable HC IPA (Customer Service (562) 435-3333 for claims with DOS prior to 5/1/15) | AHIPA | ALL | Y | ACCOUNTABLE HC IP | N | FALSE | G |
| ACS Benefit Services, inc. | 72467 | ALL | Y | ACS BENEFIT SERVI | Y | FALSE | G |
| ACS Benefits Payer Compass | PA331 | ALL | Y | ACS BENE PAYER CO | N | FALSE | G |
| Activa Benefits Services, LLC (Formerly Amway Corporation) | 38254 | ALL | Y | ACTIVA BENE SVCS | N | FALSE | G |
| ActivHealthcare | AHC01 | ALL | Y | ACTIVHEALTHCARE | N | FALSE | G |
| Administrative Services, Inc. | 59141 | ALL | Y | ADMIN SVCS INC | Y | FALSE | G |
| Adminstrative Concepts, Inc. | 22384 | ALL | N | ADMIN CONCEPTS IN | Y | FALSE | G |
| Advance Benefit Mgmt Systems USA Incorp | 66457 | ALL | N | ADV BENE MGMT USA | Y | FALSE | G |
| Advanced Data Solutions | 58202 | ALL | Y | ADVANCED DATA SOL | Y | FALSE | G |
| Advanstaff, Inc. | 74234 | ALL | N | ADVANSTAFF INC | N | FALSE | G |
| Advantage Care IPA | ACIPA | CA | N | ADVANTAGE CARE IP | Y | FALSE | G |
| Advantage Health Network IPA | NMM01 | ALL | Y | ADVANTAGE HLTH IP | Y | FALSE | G |
| Advantage Health Solutions, Inc. | 35209 | ALL | N | ADVANTAGE HEALTH | N | FALSE | G |
| Advantek Benefit Administrators | 83077 | ALL | N | ADVANTEK BENEFIT | N | FALSE | G |
| Advantica Benefits | 59374 | ALL | A | ADVANTICA BENEFIT | Y | FALSE | G |
| Advanzeon Solutions | 59314 | ALL | Y | ADVANZEON SOLUTIO | N | FALSE | G |
| AdventHealth Advantage Plans | RP039 | ALL | Y | ADVENT HLTH | N | FALSE | G |
| AdventHealth Transplant Program | AHTP01 | ALL | Y | ADVENT TRANS | N | FALSE | G |
| AdventHealth Value Based Bundle Management | VBBM13 | ALL | Y | ADVENT VALUE | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Adventist Health System | 95340 | ALL | N | ADVENTIST HLTH SY | Y | FALSE | G |
| Advisory Health Administrators | CB159 | ALL | Y | ADVISORY | Y | FALSE | G |
| Advocate Health Centers (AHC) | 36320 | ALL | Y | ADVOCATE HEALTH | N | FALSE | G |
| Advocate Health Partners (PHO) | 65093 | ALL | Y | ADVOCATE HLTH PAR | N | FALSE | G |
| Aegis Administrative Services | CB637 | ALL | Y | AEGIS ADMIN SVCS | N | FALSE | G |
| Aegis Administrative Services | BC637 | ALL | Y | AEGIS SVCS | N | FALSE | G |
| Aetna Affordable Health Choices (SM) SRC | 57604 | ALL | Y | AETNA AFFORDAB LE | Y | FALSE | G |
| Aetna Better Health - PA Medicaid | 23228 | PA | Y | AETNA BH PA MEDIC | Y | FALSE | G |
| Aetna Better Health Kansas | 128KS | KS | N | AETNA BET HLTH KS | N | FALSE | G |
| Aetna Better Health Medicaid IL | 26337 | IL | N | AETNA BH MCAID IL | Y | FALSE | G |
| Aetna Better Health Nevada | 128NV | NV | N | AETNA NV | N | FALSE | G |
| Aetna Better Health NY | 34734 | ALL | N | AETNA BET HLTH NY | N | FALSE | G |
| Aetna Better Health of California | 128CA | CA | N | AETNA CA | Y | FALSE | G |
| Aetna Better Health of Illinois Inc | 68024 | IL | Y | AETNA BETTER HEALTH OF ILLINOIS INC | Y | FALSE | G |
| Aetna Better Health of Kentucky | 128KY | KY | Y | AETNA BET HLTH KY | Y | FALSE | G |
| Aetna Better Health of Louisiana | 128LA | LA | Y | AETNA BH LOUISIAN | Y | FALSE | G |
| Aetna Better Health of Maryland | 128MD | MD | Y | AETNA MD | N | FALSE | G |
| Aetna Better Health of Michigan | 128MI | MI | Y | AETNA BH MICHIGAN | Y | FALSE | G |
| Aetna Better Health of New Jersey | 46320 | NJ | Y | AETNA BH NEW JERS | Y | FALSE | G |
| Aetna Better Health of Oklahoma | 128OK | ALL | Y | AETNA BTTR HLTH OK | Y | FALSE | G |
| Aetna Better Health of Ohio | 50023 | ALL | Y | AETNA BTTR HLTH O | Y | FALSE | G |
| Aetna Better Health of Virginia | 128VA | VA | Y | AETNA BH VA | Y | FALSE | G |
| Aetna Better Health of West Virginia | 128WV | WV | Y | AETNA BTR HLTH WV | Y | FALSE | G |
| Aetna Health Plan - PPO | 60054 | ALL | Y | AETNA HEALTH PLAN | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Aetna Life & Casualty Company | 60054 | ALL | Y | AETNA | Y | FALSE | G |
| Aetna Life & Casualty Company | 60054 | ALL | Y | AETNA LIFE | Y | FALSE | G |
| Aetna Life & Casualty Company | 60054 | ALL | Y | AETNA LIFE INSUR | Y | FALSE | G |
| Aetna Life & Casualty Company | 60054 | ALL | Y | AETNA LIFE INSURA | Y | FALSE | G |
| Aetna OHIORISE | 45221 | ALL | Y | AETNA OHIORISE | Y | FALSE | G |
| Affiliated Doctors of Orange County | ADOCS | CA | Y | AFFIL DOCS OF OC | Y | FALSE | G |
| Affiliated Physicians IPA | POP06 | ALL | Y | AFF PHYSICIAN S IP | N | FALSE | G |
| Affinity Essentials | 23334 | ALL | Y | AFFINITY ESSENTIA | Y | FALSE | G |
| Affinity Health Plans (Contact Affinity EDI Coordinator before submitting claims electronically at EDI@Affinityplan.org or call 718-794-7592.) | 13334 | ALL | Y | AFFINITY HEALTH O | Y | FALSE | G |
| AFFINITY MEDICAL GROUP | 46594 | ALL | N | AFFINITY MED GROU | N | FALSE | G |
| Affordable Benefit Administrator | 39081 | ALL | Y | AFFORDAB LE BENE | N | FALSE | G |
| Affordable Benefit Administrators | 39081 | ALL | Y | AFFORDAB LE BENE | N | FALSE | G |
| Affordable Benefit Administrators, Inc. (Claims with the following address should only be sent to this payerID: ABA, PO BOX 10787, Burbank, CA 91510-0787) | 95426 | ALL | N | AFFORDAB LE BENE A | N | FALSE | G |
| Ageright Advantage | ARA01 | ALL | N | AGERIGHT | Y | FALSE | G |
| Agewell New York | AWNY6 | ALL | Y | AGEWELL NEW YORK | N | FALSE | G |
| Agua Caliente | AGUA1 | ALL | Y | AGUA CALIENTE | N | FALSE | G |
| AHF RW | 95433 | OH | Y | AHF RW | Y | FALSE | G |
| AHPO (Cleveland, OH) | 31138 | OH | Y | AHPO CLEVELAN D OH | Y | FALSE | G |
| AIDS Healthcare Foundation | 95422 | ALL | Y | AIDS HC | N | FALSE | G |
| AIG Chartis | 19402 | ALL | Y | AIG CHARTIS | N | FALSE | G |
| AIG Educational Markets (Formerly Maksin Management Corporation) | 22195 | ALL | Y | AIG EDUC MARKETS | Y | FALSE | G |
| Aither Health | 64884 | ALL | N | AITHER | Y | FALSE | G |
| AKM Medical Group | IP080 | CA | N | AKM MEDICAL GROUP | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alameda Alliance for Health (Provider must contact payer to be approved. Contact at Alameda is Anet Quiambao at 510-747-6153 or aquiambao@alamedaalliance.com) | 95327 | ALL | Y | ALAMEDA ALLIANCE | N | TRUE | T |
| Alamitos IPA (Customer Service 562-602-1563) | AIPAZ | CA | N | ALAMITOS IPA | Y | FALSE | G |
| Alaska Childrens Services, Inc | 91136 | AK | Y | ALASKA CHILD SVCS | Y | FALSE | G |
| Alaska Laborers Construction Industry Trust | 91136 | AK | Y | AK LABORERS TRUST | N | FALSE | G |
| Alaska Medicaid | SKAK0 | AK | Y | ALASKA MEDICAID | N | TRUE | N |
| Alaska Pipe Trades Local 375 | 91136 | AK | Y | AK PIPE LOCAL 375 | N | FALSE | G |
| Alaska United Food & Commercial Workers Health & Welfare Trust | 91136 | AK | Y | AK UNITED FOOD TR | N | FALSE | G |
| Albuquerque Public Schools | 85600 | ALL | A | ALBUQUERQUE PS | N | FALSE | G |
| Alexian Brothers Community Services of Tennessee | 44423 | ALL | Y | ALEXIAN BROTHERS | N | FALSE | G |
| Align Senior Care (Florida) | ASFL1 | ALL | Y | ALIGN FL | N | FALSE | G |
| Align Senior Care California | ASCA1 | ALL | Y | ALIGN CA | N | FALSE | G |
| Align Senior Care Michigan | ASMI1 | ALL | Y | ALIGN MI | N | FALSE | G |
| Align Senior Care Virginia | ASVA1 | ALL | Y | ALIGN VA | N | FALSE | G |
| Alignment Healthcare | CCHPC | ALL | Y | ALIGNMENT HCARE | N | FALSE | G |
| Alivi Health | ALIVI | ALL | N | ALIVI HEALTH | N | FALSE | G |
| All Savers Insurance / UnitedHealthcare | 81400 | ALL | N | UNITEDHEALTHONE | Y | FALSE | C |
| AllCare (Must contact AllCare, 800-564-6901 for setup and payerID.) | CALL | ALL | N | CONTACT SUPPORT | N | FALSE | G |
| AllCare Pace | ACPCE | ALL | N | ALLCARE PACE | N | FALSE | G |
| AllCare PEBB | 26158 | ALL | Y | ALLCARE PEBB | N | FALSE | G |
| Allegiance Benefit Plan Management, Inc. | 81040 | ALL | Y | ALLEGIANCE BENEFI | Y | FALSE | G |
| Alliance Coal Health Plan | 93658 | ALL | N | ALLIANCE COAL | N | FALSE | G |
| Alliance Physicians High Desert | 22417 | ALL | Y | ALL PHYS HIGH DES | Y | FALSE | G |
| Alliant Health Plans of Georgia | 58234 | GA | Y | ALLIANT GEORGIA | N | FALSE | G |
| Allianz Global Assistance | 50749 | ALL | Y | ALLIANZ | N | FALSE | G |
| Allied Benefit Systems | 37308 | ALL | Y | ALLIED BENEFIT | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Allied Physicians of California IPA | NMM01 | ALL | Y | ALLIED PHYS OF CA | Y | FALSE | G |
| Allina Health Aetna | 54398 | ALL | Y | ALLINA | Y | FALSE | G |
| AllWays Health Plan (prev. Neighborhood Plan, Boston, MA) | 04293 | ALL | Y | NGHBRHO OD PLAN MA | Y | FALSE | G |
| AlohaCare | ALOHA | HI | N | ALOHACAR E | N | TRUE | N |
| AlphaCare | ALPHA | ALL | N | ALPHACAR E | N | FALSE | G |
| Alphacare Medical Group | MPM32 | ALL | N | ALPHACAR E MEDICAL | Y | FALSE | G |
| Alta Bates Medical Group | A0701 | CA | Y | ABMG | N | FALSE | G |
| AltaMed | ALTAM | ALL | N | ALTAMED | Y | FALSE | G |
| Alternative Opportunities | 16089 | ALL | Y | ALTERNATI VE OPPOR | N | FALSE | G |
| Alterwood Advantage | RP016 | ALL | Y | ALTERWO OD | N | FALSE | G |
| Altura MSO | 95712 | ALL | Y | ALTURA MSO | N | FALSE | G |
| Amalgamated Transit Union Division 1001 Health & Welfare Fund | COMPU | CO | N | AMALG TRANSIT UNI | N | FALSE | G |
| Ambetter of Arkansas | 68069 | ALL | Y | AMBETTER | Y | FALSE | G |
| AMC Plus | 54398 | ALL | Y | AMC | Y | FALSE | G |
| AmeraPlan | 38219 | ALL | Y | AMERAPLA N | Y | FALSE | G |
| Ameriben - IEC Group | 97661 | ALL | Y | AMERIBEN IEC GROU | N | FALSE | G |
| Ameriben Solutions | 75137 | ALL | Y | AMERIBEN SOLUTION | N | FALSE | G |
| Americaid Community Care (Houston) | 27515 | TX | Y | AMERICAID HOUSTON | Y | FALSE | T |
| American Administrative Group - AAG (Formerly known as UICI Administrators | 75240 | ALL | Y | AAG | N | FALSE | G |
| American Administrative Group (formerly Gallagher Benefit) | 37283 | ALL | A | AMERICAN ADMINIST | N | FALSE | G |
| American Behavioral | 63103 | ALL | N | AMERICAN BEHAVIOR | Y | FALSE | G |
| American Benefits Plan Administrators (Las Vegas, NV) | 59140 | NV | A | AM BENEFITS PLAN | Y | FALSE | G |
| American Family (administered by American Republic) | 56071 | ALL | N | AM FAMILY INSURAN | N | FALSE | G |
| American Family Health Providers | IP080 | CA | N | AM FAMILY HLTH PR | Y | FALSE | G |
| American Family Insurance | TH095 | ALL | Y | AMERICAN FAMILY I | N | FALSE | G |
| American Fidelity Assurance Company | 60801 | ALL | Y | AMERICAN FIDELITY | N | FALSE | G |
| American General | 62030 | ALL | N | AMERICAN GENERAL | Y | FALSE | G |
| American Health Advantage of Texas | 31155 | ALL | N | AHA OF TX | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| American Health Advantage of Utah | 31145 | ALL | N | AHA OF UTAH | Y | TRUE | N |
| American Healthcare Alliance | 01066 | ALL | N | AM HEALTHCA RE ALL | Y | FALSE | G |
| American Insurance Company of TX | 81949 | ALL | N | AMER INS OF TEXAS | N | FALSE | G |
| American LIFECARE (Group Number required. Valid only for claims with a billing address of 1100 Poydras ST. #2600, New Orleans, LA 70163) | 72099 | ALL | Y | AMERICAN LIFECARE | Y | FALSE | G |
| American National Insurance Co | 74048 | ALL | Y | AMER NAT INSURANC | N | FALSE | G |
| American Plan Administrators | 95606 | ALL | N | AMERICAN PLAN | N | FALSE | G |
| American Postal Workers Union Health Plan | 44444 | All | Y | AMERICAN POSTAL W | Y | FALSE | G |
| American Republic Insurance Company | 42011 | ALL | N | ARIC | N | FALSE | G |
| American Specialty Health | ASH01 | ALL | Y | AM SPECIALTY HLTH | N | FALSE | G |
| American Therapy Administrators ATA Wisconsin | ATHAL | ALL | Y | ATA WISCONSI N | N | FALSE | G |
| American Worker Health Plan | 37322 | ALL | N | AMERICAN WORKER H | Y | FALSE | G |
| American Worker Health Plan (Dental) | 37322 | ALL | N | AMERICAN WORKER H | Y | FALSE | G |
| Americas 1st Choice Health Plans of South Carolina | 20553 | ALL | R | AMERICAS FIRST CH | Y | FALSE | G |
| Americas 1st Choice of South Carolina, Inc. | 55349 | ALL | Y | AM FIRST CHOICE S | N | FALSE | G |
| America's Choice NMA | 20029 | ALL | Y | AMERICAS CHOICE N | Y | FALSE | G |
| America's Health Choice | 21810 | ALL | Y | AMERICAS HEALTH C | N | FALSE | G |
| America's PPO (Formerly known as ARAZ.) | 16120 | ALL | Y | AMERICAS PPO ARAZ | Y | FALSE | G |
| America's PPO / America's TPA | 41178 | ALL | Y | AMERICAS PPO | Y | FALSE | G |
| AmeriChoice NJ, Medicaid, NJ Family Care (UnitedHealthcare Community Plan) | 86047 | NJ | Y | UHC COMMUNIT Y NJ | Y | FALSE | C |
| Amerigroup - Illlinois | 28804 | ALL | Y | AMERIGRO UP | N | FALSE | G |
| Amerigroup - Maryland and District of Columbia | 28807 | MD,DC | N | AMERIGRO UP MD | N | FALSE | T |
| Amerigroup - New Jersey | 28806 | NJ | N | AMERIGRO UP NJ | N | FALSE | G |
| Amerigroup of Iowa | 26375 | ALL | Y | AMERIGRO UP IOWA | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Amerigroup / Americaid - Houston | 28805 | TX | Y | AMERIGRO UP HOUSTO | N | FALSE | T |
| Amerigroup Houston (Claims and Encounters) | 26374 | TX | Y | AMERIGRO UP HOUST | N | FALSE | G |
| Amerigroup Illinois (Claims and Encounters | 27518 | IL | Y | AMERIGRO UP ILLINO | N | FALSE | G |
| Amerigroup Multiple States (Claims and Encounters) | 26378 | ALL | Y | AMERIGRO UP MULTI | N | FALSE | G |
| Amerigroup of Florida | 28809 | FL | Y | AMERIGRO UP OF FL | N | FALSE | T |
| Amerigroup Ohio (Claims and Encounters | 27518 | OH | Y | AMERIGRO UP OHIO | N | FALSE | G |
| Amerigroup Wellpoint | WLPNT | ALL | Y | AMERIGRO UP WLPNT | N | FALSE | G |
| AmeriHealth - New Jersey (Non-HMO Claims) | SX075 | ALL | Y | AMERIHEA LTH NJ | Y | FALSE | N |
| AmeriHealth Administrators | 54763 | ALL | Y | AMERIHEA LTH ADMIN | N | TRUE | N |
| AmeriHealth Caritas Healthplan New Hampshire | 87716 | NH | Y | NH CARITAS | N | FALSE | G |
| AmeriHealth Caritas Louisiana (Formerly known as LA Care) | 27357 | LA | Y | LA CARE | N | FALSE | G |
| Amerihealth Caritas Next DE | 45408 | FL | N | FL NEXT | N | FALSE | G |
| Amerihealth Caritas Next FL | 47073 | DE | Y | DE NEXT | N | FALSE | G |
| Amerihealth Caritas Next NC | 83148 | NC | N | NC NEXT | N | FALSE | G |
| Amerihealth Caritas North Carolina | 81671 | NC | N | NC CARITAS | N | FALSE | G |
| AmeriHealth Caritas Ohio Inc | 35374 | OH | N | OH CARITAS | N | FALSE | G |
| AmeriHealth Caritas Ohio Medicaid MCE | 42435 | ALL | N | AMERIHEA LTH CARITAS | Y | FALSE | N |
| AmeriHealth Caritas VIP Care | 77062 | ALL | N | AMERIHLTH CARITAS | Y | FALSE | G |
| Amerihealth Caritas VIP Care - Delaware DSNP | 87406 | ALL | Y | AMERIHLTH DSNP | Y | FALSE | G |
| Amerihealth Caritas VIP Care - Florida DSNP | 88232 | ALL | Y | AMERIHLTH FL | Y | FALSE | G |
| AmeriHealth Caritus VIP Care Plus (Michigan) | 77013 | MI | Y | AH CARITUS VIP CA | N | FALSE | G |
| Amerihealth Delaware | 77799 | ALL | N | AMERIHEA LTH DE | N | FALSE | G |
| Amerihealth District of Columbia (For EDI Support, please email edi.dc@amerihealthdc.com or call 1-888-656-2383) | 77002 | ALL | Y | AMERIHEA LTH DC | N | FALSE | G |
| Amerihealth HMO NJ and Delaware | 95044 | NJ DE | Y | AHLTH HMO NJ & DE | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AmeriHealth Mercy Health Plan (Name has changed to AmeriHealth Caritas Pennsylvania. Claims containing Dates of Service on or after Jan. 1, 2021 will need to be sent under this payer ID). | 22248 | All | Y | AMERIHEA LTH MERCY | Y | FALSE | G |
| AmeriHealth NorthEast (Dates of Service on or before Dec. 31, 2020, may continue to use the following until Dec. 31, 2021. For dates of service 01/01/21 or after use payer ID 22248} | 77001 | ALL | Y | AMERIHEA LTH NE | Y | FALSE | G |
| Amerikids-Dallas/Ft. Worth | 26374 | TX | Y | AMERIKIDS DALLAS | N | FALSE | G |
| Amerivantage | 26375 | ALL | Y | AMERIGRO UP IOWA | N | FALSE | G |
| Amfirst Insurance Company | 64090 | ALL | Y | AMFIRST INS CO | N | FALSE | G |
| AM-First Insurance Morgan White | 01757 | ALL | Y | AM FIRST INS MORG | N | FALSE | G |
| Amida Care (Formerly Vida Care.) | 24818 | ALL | N | AMIDA CARE | Y | FALSE | G |
| Amida Care Medicare | 79966 | ALL | Y | AMIDA CARE MEDICA | N | FALSE | G |
| Amtrust North America | J1868 | ALL | N | AMTRUST | N | FALSE | G |
| AMVI | IP080 | CA | N | AMVI | Y | FALSE | G |
| Amway Corporation | 38254 | All | Y | AMWAY | N | FALSE | G |
| Anaheim Memorial IPA (MHCAN) | MHIPA | CA | N | MEMORIAL HC IPA | Y | FALSE | G |
| Anchor (Claimsbridge) | IHS10 | ALL | Y | ANCHOR | N | FALSE | G |
| Anchor Benefit (Dental) | 53085 | ALL | A | ANCHOR BENEFIT CO | N | FALSE | G |
| Anchor Benefit Consulting | 53085 | ALL | A | BENEFIT CO | N | FALSE | G |
| Anchor Benefit Consulting | IHS10 | ALL | Y | ANCHOR BENE | Y | FALSE | G |
| Anerican Founders Life Ins Co (NFL Plans only) | 98205 | ALL | N | AMERICAN FOUNDERS | N | FALSE | G |
| Angeles IPA (SynerMed) | 75299 | ALL | Y | ANGELES IPA SYNER | N | FALSE | G |
| Angle Insurance Company of Utah | 39856 | ALL | N | ANGLE | N | FALSE | G |
| Antares Management Solutions | 34192 | ALL | Y | ANTARES MGMT SOLN | Y | FALSE | G |
| Anthem BCBS Georgia | 00601 | GA | Y | ANTHEM BCBS GA | Y | FALSE | G |
| Anthem BCBS Indiana | 00630 | IN | Y | ANTHEM BCBS IN | Y | FALSE | G |
| Anthem BCBS Kentucky | 00660 | KY | Y | ANTHEM BCBS KY | Y | FALSE | G |
| Anthem BCBS Maine | 00680 | ME | Y | ANTHEM BCBS ME | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Anthem BCBS Missouri | 00241 | MO | Y | ANTHEM BCBS MO | Y | FALSE | G |
| Anthem BCBS Colorado | 00050 | CO | Y | ANTHEM BCBS CO | Y | FALSE | G |
| Anthem BCBS Colorado (WGS Encounters) | ENCWGS | CO | Y | ANTHEM WGS | Y | FALSE | G |
| Anthem BCBS Connecticut | 00060 | CT | Y | ANTHEM BCBS CT | Y | FALSE | G |
| Anthem BCBS Ohio | 00834 | OH | Y | ANTHEM BCBS OH | Y | FALSE | G |
| Anthem BCBS Virginia | 00423 | VA | Y | ANTHEM BCBS VA | Y | FALSE | G |
| Anthem BCBS Wisconsin | 00950 | WI | Y | ANTHEM BCBS WI | Y | FALSE | G |
| Anthem Blue Cross Blue Shield | 0002937 | OH | N | ANTHEM BCBS | N | FALSE | G |
| Anthem Blue Cross of California | BC001 | CA | Y | CA BLUE CROSS | Y | FALSE | G |
| Anthem Maine Health | 00958 | ME | N | ANTHEM ME HEALTH | Y | FALSE | G |
| Anthem Medicaid (WI) (Formerly BadgerCare) | WIBLS | WI | N | ANTHEM WI MEDICAI | Y | FALSE | N |
| Anthem of Colorado | COBLS | CO | Y | CO ANTHEM | Y | FALSE | N |
| Anthem of Nevada | NVBLS | NV | N | NV ANTHEM | Y | FALSE | N |
| Anthem Ohio Medicaid | 29370 | OH | Y | ANTHEM OHIO MEDICAID | N | TRUE | N |
| Apex Benefit Services (Claims must contain the rendering provider ID or the claim will reject.) | 34196 | ALL | N | APEX BENE SERVICE | Y | FALSE | G |
| Apex Health | 83112 | ALL | N | APEX | N | FALSE | G |
| APEX Healthcare (Now knows as Access Community Health Network) | ACCOM | ALL | Y | APEX HEALTHCA RE | N | FALSE | G |
| Apostrophe | 81312 | ALL | N | APOSTROP HE | N | FALSE | G |
| ARAZ (Now known as America's PPO.) | 16120 | ALL | Y | ARAZ | Y | FALSE | G |
| Arbor Health | 52312 | ALL | N | ARBOR HEALTH | Y | FALSE | G |
| Arcadia Healthcare Solutions IPG | 11081 | ALL | N | ARCADIA | Y | FALSE | G |
| Arcadia Healthcare Solutions NPA | 36364 | ALL | N | ARCADIA NPA | N | FALSE | G |
| Arcadia Insurance Company | 37105 | ALL | Y | ARCADIA IPG | Y | FALSE | G |
| Arcadian Management Services, Inc (Group number should be entered if available. ) | 61101 | ALL | Y | ARCADIAN MGMT SVS | Y | FALSE | G |
| Argus Dental and Vision | ARGUS | ALL | N | ARGUS | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Arise Health Plan (Formerly Prevea Health) | 39185 | ALL | Y | ARISE HEALTH PLAN | N | FALSE | T |
| Arizona Medicaid (AHCCCS) | AZMCD | AZ | Y | AZ MEDICAID | Y | FALSE | N |
| Arizona Pipe Trades Health and Welfare Trust Fund Local Union Nos. 469 & 741 Metal Trades Health Plan | 74234 | AZ | N | AZ METAL TRADES | N | FALSE | G |
| Arizona Pipe Trades Health and Welfare Trust Fund Local Union Nos. 469 & 741 Pipe Trades Health Plan | 74234 | AZ | N | AZ PIPE TRADES | N | FALSE | G |
| Arizona Priority Care Plus | 27154 | ALL | N | AZ PRIORITY CARE | N | FALSE | G |
| Arkansas Best Corporation (previous payer ID 75278, new payer ID is effective for claims submitted December 15, 2017 and after). | 62308 | ALL | Y | CIGNA PPO | Y | FALSE | G |
| Arkansas Managed Care Organization (AMCO) | 62176 | AR | Y | AR MCO | Y | FALSE | G |
| Arkansas Total Care | 68069 | AR | Y | AK TOTAL CARE | Y | FALSE | G |
| Arnett Health Plan - former payer id 95440 | 87726 | ALL | Y | ARNETT HEALTH PLA | Y | FALSE | C |
| Arroyo Viata Family Health Center | NMM01 | ALL | Y | ARROYO VISTA FAM | Y | FALSE | G |
| Arta Health Network | OCN01 | CA | N | ARTA HLTH NETWORK | Y | FALSE | G |
| ASAGEHA | 06603 | ALL | Y | ASAGEHA | N | FALSE | G |
| Ascension Bundle Health | ASN99 | ALL | Y | ASCENSIO N | N | FALSE | G |
| Ascension Living Pace MI | R3458 | ALL | Y | ASCENSIO N PACE | N | FALSE | G |
| Ascension Living St Vincent Pace INC | R3459 | ALL | Y | ASCENSIO N ST VIN | N | FALSE | G |
| Asian American Medical Group | AAMG1 | CA | N | ASIAN AMERICAN MG | N | FALSE | G |
| Aspire Health Plan | 46156 | ALL | N | ASPIRE HEALTH PLA | Y | FALSE | G |
| Aspirion | 46478 | ALL | N | ASPIRION | Y | FALSE | G |
| Aspirus Medicare Advantage | 36483 | ALL | N | ASPIRUS | Y | FALSE | G |
| ASR Corporation | 38265 | ALL | Y | ASR CORPORAT ION | Y | FALSE | G |
| ASRM | ASRM1 | ALL | Y | ASRM CORP | N | FALSE | G |
| Asserta Health | IHS14 | ALL | N | ASSERTA | Y | FALSE | G |
| Associates for Healthcare | 36326 | ALL | Y | ASSOC HEALTHCA RE | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Assurant Health Self Funded (MUST VERIFY ALL CLAIMS SHOULD GO TO ALLIED BENEFIT for Assurant Health Self Funded groups with Plan effective dates after 5/1/2013) | 75068 | ALL | N | ASSURANT HLTH SLF | Y | FALSE | G |
| Assured Benefits Administrators | 74240 | ALL | Y | ASSURED BENEFITS | Y | FALSE | G |
| Asuris Northwest/MedAdvantage (REF*1B*Provider ID in Billing and Rendering required even when NPI is submitted.) | SX179 | ALL | Y | ASURIS NW MEDADVA | Y | FALSE | G |
| Asuris NW Health | 93221 | ALL | Y | ASURIS NW HEALTH | Y | FALSE | G |
| Atlantic Coast Life Insurance | 87020 | ALL | N | ATLANTIC COAST | N | FALSE | G |
| Atlantic Medical | 22285 | ALL | N | ATLANTIC MEDICAL | N | FALSE | G |
| Atlantis Eye Care | AEC01 | ALL | Y | ATLANTIS EYE CARE | Y | FALSE | G |
| Atlas Life Ins Co (NFIC Plan only) | 90956 | ALL | N | ATLAS LIFE INS CO | N | FALSE | G |
| Atrio Health Plan | IHS14 | ALL | Y | ATIRO | N | FALSE | G |
| Atrio Health Plan (Formerly known as Marion Polk Health Plan Advantage) | MPCHA | ALL | Y | MARION POLK HP AD | N | FALSE | G |
| Aultcare | MNAUL | OH | N | AULTCARE | Y | FALSE | G |
| AultCare, Aultra Administrative Group, PrimeTime Health plan | 204951704 | OH | N | AULTCARE | Y | FALSE | G |
| AultCare, Aultra Administrative Group, PrimeTime Health plan | 341488123 | OH | N | AULTCARE | Y | FALSE | G |
| AultCare, Aultra Administrative Group, PrimeTime Health plan | AULOH | OH | N | AULTCARE | Y | FALSE | G |
| AultCare, Aultra Administrative Group, PrimeTime Health plan | AULTC | OH | N | AULTCARE | Y | FALSE | G |
| AultCare, Aultra Administrative Group, PrimeTime Health plan | AULTCARE | OH | N | AULTCARE | Y | FALSE | G |
| Author by Humana | 61108 | SC | Y | AAUTHOR HUMANA | Y | FALSE | G |
| Automated Benefit Services (ABS) | 38259 | ALL | Y | AUTOMATE D BEN SVC | N | FALSE | G |
| Automated Group Administration, Inc. | 37280 | ALL | N | AUTOMATE D GROUP A | Y | FALSE | G |
| Automotive Machinists Local 289 Health & Welfare Trust - Grp#F32 | 91136 | ALL | Y | AUTO GRP F32 | N | FALSE | G |
| Avalon Healthcare Solutions (Must contact the payer directly at Provider Services @ 855-895-1676 prior to sending claims.) | AVA01 | ALL | Y | AVALON HC SOLUTIO | N | FALSE | G |
| Avalon Healthcare Solutions Capital Blue Cross | AVA03 | ALL | Y | AVALON | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Avalon Healthcare Solutions North Carolina | AVA02 | NC | N | AVALON HEALTHCARE | N | TRUE | N |
| Avalon Healthcare Solutions Vermont | AVA04 | VT | N | AVALON VT | N | FALSE | G |
| Avalon IPA | IP080 | CA | N | AVALON IPA | Y | FALSE | G |
| Avante Health (Customer Service 559-261-9060) | AH001 | ALL | N | AVANTE HEALTH | Y | FALSE | G |
| Avectus Healthcare Solutions (Call 855-AVECTUS) | MP001 | ALL | N | MEDPAY FIRST ONE | | FALSE | G |
| Avera Health Plans | 46045 | ALL | Y | AVERA HEALTH PLAN | Y | FALSE | G |
| Avesis Third Part Administrators | 87098 | ALL | Y | AVESIS TPA | N | FALSE | G |
| AVMED | 59274 | FL | Y | AVMED | Y | FALSE | N |
| Avmed Encounters | 59275 | FL | Y | AVMED | Y | FALSE | G |
| Axminister Medical Group | AXM01 | ALL | N | AXMINISTER MED GR | Y | FALSE | G |
| AZ Integrated Physicians | NCHON | ALL | N | AZ INTEGRATED PHY | N | FALSE | G |
| B Smart Health Solutions | 77149 | ALL | N | B SMART | N | FALSE | G |
| Bakersfield Family Medical Center | BKRFM | ALL | N | BAKERSFIELD FAMIL | Y | FALSE | G |
| Bakery & Confectionery Union and Industry International Health | BCTF1 | ALL | N | BAKERY UNION | N | FALSE | G |
| Bankers Life and Casualty Company or Washington National Insurance Company | 90000 | ALL | Y | BANKERS LIFE | Y | FALSE | G |
| Bankers Reserve/Wellcare | 26119 | ALL | Y | BANKERS RESERVE/ WELLCARE | N | FALSE | G |
| Banner Health | 12X42 | ALL | Y | BANNER HEALTH | Y | FALSE | G |
| Banner Health & Aetna Health Insurance Company | 67895 | ALL | Y | AETNA BANNER HLTH | Y | FALSE | G |
| Banner Medicare Advantage Plus (HMO) | 16664 | ALL | N | HMO BANNER | Y | FALSE | G |
| Banner Medicare Advantage Plus (PPO) | 16663 | ALL | N | BANNER PPO | Y | FALSE | G |
| Banner University Family Care (University of Arizona Health Plans) | 66901 | ALL | A | BANNER UNIV OF AZ | Y | FALSE | G |
| Baptist Cardiac Program | BSC01 | ALL | Y | BAPTIST CARDIAC | N | FALSE | G |
| Baptist Health South Florida | 65026 | ALL | N | BAPTIST HLTH S FL | N | FALSE | G |
| Barinet (L&W) | CB369 | ALL | N | BARINET | N | FALSE | G |
| Baycare Select Health Plans Incorp | 81079 | ALL | Y | BAYCARE SELECT | Y | FALSE | G |
| BC Idaho | 00610 | ID | Y | BC IDAHO | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BC Idaho Medicare Advantage | BLUEC | ID | Y | BC IDAHO MEDICARE | N | FALSE | N |
| BCBS Alabama | SB510 | AL | Y | BCBS AL | N | FALSE | G |
| BCBS Arizona | BCBSAZ | AZ | Y | BCBS AL | N | FALSE | G |
| BCBS Kansas | 4716B | KS | Y | BCBS KS | N | FALSE | G |
| BCBS Kansas City | 47171 | KS, MO | Y | BCBS KS CITY | N | FALSE | G |
| BCBS Lousiana | 53120 | LA | Y | BCBS LA | N | FALSE | G |
| BCBS Michigan (Dental Claims Only) | BBMDQ | MI | Y | BCBS MI DENTAL | N | FALSE | G |
| BCBS Michigan and Blue Care Network | 00710 | MI | Y | BCBS MI BLUE CARE | N | FALSE | G |
| BCBS Minnesota | 00222 | MN | Y | BCBS MN | N | FALSE | G |
| BCBS Minnesota | 00722 | MN | Y | BCBS MN | N | FALSE | G |
| BCBS Minnesota | 00220 | MN | Y | BCBS MN | N | FALSE | G |
| BCBS Minnesota | 00222 | MN | Y | BCBS MN | N | FALSE | G |
| BCBS Minnesota | 00720 | MN | Y | BCBS MN | N | FALSE | G |
| BCBS Minnesota | 00722 | MN | Y | BCBS MN | N | FALSE | G |
| BCBS Mississippi (State Employees) | 12B82 | MS | Y | BCBS MS | N | FALSE | G |
| BCBS Mississippi | SB730 | MS | Y | BCBS MS | N | FALSE | G |
| BCBS Mississippi | SB731 | MS | Y | BCBS MS | N | FALSE | G |
| BCBS Montana | 00751 | MT | Y | BCBS MT | N | FALSE | G |
| BCBS North Carolina | BCSNC | NC | Y | BCBS NC | N | FALSE | G |
| BCBS North Dakota | 55891 | ND | Y | BCBS ND | N | FALSE | G |
| BCBS Texas Medicaid (Plan effective December 1, 2015) | 66001 | TX | Y | BCBS TEXAS MEDICA | N | FALSE | G |
| BCBS Vermont | SB915 | VA | Y | BCBS VA | N | FALSE | N |
| BCBS Western NY Medicaid | WNYMD | NY | Y | BCBS W NY MEDICAI | Y | FALSE | N |
| BCBS Wyoming | 53767 | WY | Y | BCBS WY | Y | FALSE | G |
| BCBSMN Blue Plus Medicaid | 00726 | MN | Y | BCBS MG | Y | FALSE | N |
| Beacon Health Options | BHOVO | ALL | N | BEACON HLTH OPTIO | N | FALSE | G |
| Beacon of Life | 65432 | ALL | Y | BEACON LIFE | N | FALSE | G |
| Beaver Medical Group | 45967 | ALL | N | BEAVER | N | FALSE | G |
| Behavioral Health Systems | 63100 | ALL | N | BEHAVIOR AL HS | N | FALSE | G |
| Bella Vista Med Grp IPA | MPM10 | CA | N | BELLA VISTA MED G | N | FALSE | N |
| Benebay | 23243 | ALL | Y | BENEBAY | Y | FALSE | G |
| Benefit & Risk Management Services (Commercial Medicare under Med3000) | 99320 | ALL | N | BENE RISK MGMT SV | N | FALSE | G |
| Benefit Administrative Systems | 36149 | ALL | Y | BENE ADMIN SYSTEM | Y | FALSE | G |
| Benefit Concepts | 51037 | ALL | Y | BENEFIT CONCEPTS | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Benefit Coordinators Corporation | 25145 | ALL | N | BENEFIT COOR CORP | N | FALSE | G |
| Benefit Management LLC/VBA | 88092 | ALL | Y | BENE MGMT LLC VBA | Y | FALSE | G |
| Benefit Management Services | 56139 | ALL | N | BENE MGMT SVCS | Y | FALSE | G |
| Benefit Management Systems, Inc of Mississippi | 37212 | MS | Y | BMS OF MS | Y | FALSE | G |
| Benefit Management, Inc. of KS (Only accepts claims for these groups BMI187,BMI219,BMI234,BMI236, BMI214,BMI241,BMI617 BMI246,BMI246.) | 48611 | ALL | N | BENEFIT MGMT KS | N | FALSE | G |
| Benefit Plan Administrators | 39081 | WI | Y | BENEFIT PLAN WI | N | FALSE | G |
| Benefit Plan Administrators | IHS19 | ALL | Y | BENEFIT PLAN | N | FALSE | G |
| Benefit Plan Administrators | 88027 | ALL | Y | BENEFIT PLAN | N | FALSE | G |
| Benefit Plan Administrators - ClaimsBridge | IHS19 | ALL | Y | BENEFIT PLAN | Y | FALSE | G |
| Benefit Plan Administrators CO Eau Claire WI | 39081 | WI | Y | BENEFIT PLAN WI | N | FALSE | G |
| Benefit Systems and Services, Inc. | 36342 | All | Y | BENEFIT SYSTEMS | Y | FALSE | G |
| Benefit Trust Life Insurance Company | 61425 | All | Y | BENEFIT TRUST LIF | N | FALSE | G |
| BeneSys, Inc. (Now known as Sheet Metal Workers Local 104) | 38238 | ALL | N | BENESYS INC MI | N | FALSE | G |
| Benmark | BNMK1 | ALL | N | BENMARK | N | FALSE | G |
| Berkshire Health Partners | 23243 | ALL | N | BERKSHIR E HLTH PA | Y | FALSE | G |
| Berkshire Intergroup | 10956 | ALL | Y | BERKSHIR E INTERGR | N | FALSE | G |
| Best Life & Health Insurance Co. | 95604 | ALL | N | BEST LIFE AND HEA | Y | FALSE | G |
| Better Health Plan of Florida (For claims rejections, contact payer at 800-514-4561 and select provider services option.) | 20488 | ALL | N | BETER HP OF FL | Y | FALSE | G |
| Beverly Hospital | MPM42 | ALL | N | BEV HOSP | N | FALSE | G |
| BHSF International | 67668 | ALL | Y | BHSF INTERNATI ONA | N | FALSE | G |
| Bienvivir Senior Health Plan | BSHS1 | ALL | N | BIENVIVIR | N | FALSE | G |
| Big Lots Associates Benefit Plans | CX025 | ALL | N | BIG LOTS ASSOC BE | N | FALSE | G |
| BIND (UHC Choice Plus Multiplan) | 25463 | ALL | N | BIND | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Blackhawk | CB987 | ALL | Y | BLACKHWAK | Y | FALSE | G |
| Block Vision of Texas | BVTX1 | TX | Y | BLOCK VISION TX | Y | FALSE | G |
| Block Vision, Inc. | BV001 | ALL | Y | BLOCK VISION INC | Y | FALSE | G |
| Blue Advantage of Arkansas | ARBLS | AR | Y | AR BLUE ADVANTAGE | Y | FALSE | G |
| Blue Care PPO | VABLS | VA | Y | BLUECARE PPO | Y | FALSE | N |
| Blue Chip of Rhode Island | RICHP | RI | Y | RI BLUE CHIP | Y | FALSE | N |
| Blue Choice Medicaid (for DOS 12/31/23 and prior) | 00403 | SC | Y | BLUE CHOICE MCAID | Y | FALSE | N |
| Blue Choice of Rochester NY | N6BLS | NY | Y | ROCHESTER BLUE CH | Y | FALSE | N |
| Blue Choice of South Carolina | 00922 | SC | N | BLUE CHOICE OF SC | N | FALSE | G |
| Blue Cross Blue Shield Michigan Medicare | MIMCR | MI | Y | BCBS MI MEDICARE | Y | TRUE | N |
| Blue Cross Blue Shield of Florida | FLBLS | FL | Y | FL BLUE SHIELD | Y | FALSE | N |
| Blue Cross Blue Shield Of Western New York | N1BLS | ALL | N | BCBS OF WEST NY | Y | FALSE | G |
| Blue Cross Community Solutions (Effective 12-14-14. Payer was previously known as IL BCBS ICP with a payerID of 00621) | MCDIL | ALL | Y | ILLINOIS BCBS ICP | N | FALSE | G |
| Blue Cross Complete | 32002 | ALL | Y | BLUE CROSS COMPLE | Y | FALSE | G |
| Blue Cross Medicare Advantage (For DOS after 01-01-2017 and for MemberID starting with YDL, YDJ, XOD, XOJ, ZGD,ZGI, ID,YIJ, YUX and UYB only) | 66006 | MT,IL,TX,OK | N | BC MCARE ADV MIT | N | FALSE | N |
| Blue Cross MI Blue Care Complete | MIBCN | MI | N | MI BLUE CARE | Y | FALSE | N |
| Blue Cross of Illinois | 00621 | ID | Y | ID BLUE CROSS | Y | FALSE | G |
| Blue Cross of Arkansas | 00520 | AR | Y | AR BLUE CROSS | Y | FALSE | G |
| Blue Cross of California | BC001 | CA | Y | CA BLUE CROSS | Y | FALSE | G |
| Blue Cross of California | 47198 | CA | Y | CA BLUE CROSS | Y | FALSE | G |
| Blue Cross of Florida | 00590 | FL | Y | FL BLUE CROSS | Y | FALSE | G |
| Blue Cross of Idaho | IDBLC | ID | Y | ID BLUE CROSS | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Blue Cross of Minnesota | 00220 | MN | Y | MN BLUE CROSS | Y | FALSE | G |
| Blue Cross of New Hampshire | 00770 | NH | Y | NH BLUE CROSS | Y | FALSE | G |
| Blue Cross of New Mexico | 00790 | NM | Y | NM BLUE CROSS | Y | FALSE | G |
| Blue Cross of Oklahoma | 00840 | OK | Y | OK BLUE CROSS | Y | FALSE | G |
| Blue Cross of Washington | 00934 | WA | Y | WA BLUE CROSS | Y | FALSE | G |
| Blue Grass Family Health (SRRIPA) | 15754 | ALL | N | BLUE GRASS FAMILY | Y | FALSE | G |
| Blue Lake Rancheria | IP061 | CA | N | BLUE LAKE RANCHER | Y | FALSE | G |
| Blue Medicare Advantage | 00772 | ALL | Y | BLUE ADVANTAG E | Y | FALSE | N |
| Blue Medicare of North Carolina (Contracted providers only. Call 888-296-9790) | CALL | NC | Y | CALL SUPPORT | Y | FALSE | N |
| Blue Shield of Alabama | ALBLS | AL | Y | AL BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Alaska | AKBLS | AK | N | AK BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Arizona | AZBLS | AZ | Y | AZ BLUESHIEL D | Y | FALSE | N |
| Blue Shield of Arkansas | ARBLS | AR | Y | AR BLUE SHIELD | Y | FALSE | G |
| Blue Shield of California | BS001 | CA | Y | CA BLUE SHIELD | Y | FALSE | G |
| Blue Shield of Central NY HMO/PPO | N2BLS | NY | Y | CE NY BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Colorado | COBLS | CO | Y | CO BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Connecticut | CTBLS | CT | Y | CT BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Delaware | DEBLS | DE | Y | DE BLUE SHIELD | Y | TRUE | N |
| Blue Shield of Georgia (State Health of GA) | GABLS | GA | Y | GA BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Hawaii | HIBLS | HI | N | HI BLUE SHIELD | Y | TRUE | N |
| Blue Shield of Hawaii (HMSA) | SB971 | HI | N | HI BLUE SHIELD | Y | TRUE | N |
| Blue Shield of Idaho (Per Provider Testing) | IDBLS | ID | Y | ID BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Illinois | ILBLS | IL | Y | IL BLUESHIEL D | Y | FALSE | N |
| Blue Shield of Indiana | INBLS | IN | Y | IN BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Iowa | IABLS | IA | N | IA BLUE SHIELD | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Blue Shield of Kansas | KSBLS | KS | Y | KS BLUE SHIELD | N | FALSE | N |
| Blue Shield of Kansas City | KCBLS | KS,MS | Y | KC BLUE SHIELD | N | FALSE | N |
| Blue Shield of Kentucky | KYBLS | KY | Y | KY BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Louisiana | LABLS | LA | N | LA BLUE SHIELD | Y | TRUE | N |
| Blue Shield of Maine | MEBLS | ME | Y | ME BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Maryland | MDBLS | MD | Y | MD BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Massachusetts | MABLS | MA | Y | MA BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Michigan | MIBLS | MI | Y | MI BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Minnesota | MNBLS | MN | N | MN BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Mississippi | MSBLS | MS | Y | MS BLUE SHIELD | Y | TRUE | N |
| Blue Shield of Missouri | MOBLS | MO | Y | MO BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Montana | MTBLS | MT | Y | MT BLUE SHIELD | Y | FALSE | N |
| Blue Shield of National Capital Area | NCABS | DC VA MD | Y | NCA | N | FALSE | N |
| Blue Shield of Nebraska | NEBLS | NE | Y | NE BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Nebraska | 77780 | NE | Y | NE BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Nevada | NVBLS | NV | Y | NV BLUE SHIELD | Y | FALSE | N |
| Blue Shield of New Hampshire | NHBLS | NH | Y | NH BLUE SHIELD | Y | FALSE | N |
| Blue Shield of New Jersey | 22099 | NJ | Y | NJ BLUESHIELD | Y | FALSE | N |
| Blue Shield of New Mexico | NMBLS | NM | Y | NM BLUE SHIELD | Y | FALSE | N |
| Blue Shield of New York (Empire) | NYBLS | NY | N | NY BLUE SHIELD | Y | FALSE | N |
| Blue Shield of North Carolina | NCBLS | NC | Y | NC BLUE SHIELD | Y | FALSE | N |
| Blue Shield of North Dakota | NDBLS | ND | N | ND BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Northeast NY | N5BLS | NY | Y | NE NY BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Ohio | OHBLS | OH | Y | OH BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Oklahoma | OKBLS | OK | Y | OK BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Oregon | ORBLS | OR | Y | OR BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Pennsylvania | PABLS | PA | Y | PA BLUE SHIELD | Y | TRUE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Blue Shield of Rhode Island | RIBLS | RI | Y | RI BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Rochester NY | N7BLS | NY | Y | ROCHESTE R BLUE SH | Y | FALSE | N |
| Blue Shield of South Carolina | SCBLS | SC | Y | SC BLUE SHIELD | Y | FALSE | N |
| Blue Shield of South Dakota | SDBLS | SD | N | SD BLUE SHIELD | N | FALSE | G |
| Blue Shield of Tennessee | TNBLS | TN | Y | TN BLUE SHIELD | Y | TRUE | N |
| Blue Shield of Texas | TXBLS | TX | Y | TX BLUE SHIELD | Y | FALSE | G |
| Blue Shield of Utah | UTBLS | UT | Y | UT BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Utica NY | N4BLS | NY | Y | UTICA BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Vermont | VTBLS | VT | N | VT BLUE SHIELD | N | FALSE | N |
| Blue Shield of Virginia | VABLS | VA | Y | VA BLUE SHIELD | Y | FALSE | N |
| Blue Shield of West Virginia | WVBLS | WV | Y | WV BLUE SHIELD | Y | TRUE | N |
| Blue Shield of Wisconsin | WIBLS | WI | N | WI BLUE SHIELD | Y | FALSE | N |
| Blue Shield of Wyoming | WYBLS | WY | Y | WY BLUE SHIELD | Y | FALSE | N |
| Bluebonnet Administrators | 37121 | LA | N | BLUEBONN ET ADMINI | Y | FALSE | G |
| Blueride Non Emerg Transportation | BLRDE | ALL | Y | BLUERIDE | Y | FALSE | G |
| Boilermakers national Health & Welfare Fund | 36609 | ALL | Y | BOILERMA KERS NATL | Y | FALSE | G |
| Bollinger, INC. | BOLL1 | ALL | N | BOLLINGER INC | Y | FALSE | N |
| Boncura Health (Dupage Medical Group) | DMG01 | ALL | N | BONCURA HEALTH | N | FALSE | G |
| Boon-Chapman Benefit Administrators, Inc. | 74238 | ALL | Y | BOON CHAPMAN BENE | N | FALSE | G |
| Boston Medical Center Healthnet | 13337 | MA | N | BOSTON MED CENTER | Y | FALSE | G |
| BPS Inc | 48964 | ALL | Y | BPS INC | Y | FALSE | G |
| Brand New Day (Encounters) | UC002 | ALL | N | BRAND NEW ENC | N | FALSE | G |
| Brand New Day (FFS) | UC001 | ALL | N | BRAND NEW FFS | N | FALSE | G |
| Braven Health | 84367 | ALL | N | BRAVEN | N | TRUE | N |
| Bravo Health (Now CIGNA HealthSprings.) | 52192 | ALL | Y | BRAVO HEALTH | Y | FALSE | G |
| Breckpoint | BRKPN | ALL | N | BRECKPT | N | FALSE | G |
| BridgeSpan | BRIDG | ALL | N | BRIDGESP AN | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bridgeway Arizona | 68069 | AZ | Y | BRIDGEWA Y ARIZONA | Y | FALSE | G |
| Bright Health (for DOS after 01/01/2022) | BRGHT | ALL | Y | BRGHT HEALTH | N | FALSE | G |
| Bright Health Physicians | BHP01 | CA | Y | BRIGHT HEALTH PHY | N | FALSE | G |
| Bright Health Plan | CB186 | ALL | Y | BRIGHT HEALTH PLA | Y | FALSE | G |
| Brighton Health Plan Solutions (for DOS prior to 01/01/2022) | 11303 | ALL | N | MAGNACAR E | Y | FALSE | G |
| BritCay | 22286 | ALL | Y | BRITCAY | N | FALSE | G |
| Brockerage Concepts, Inc (Benefit Concepts) | 51037 | ALL | Y | BROCKERA GE CONCEP | N | FALSE | G |
| Broward Regional Health Planning Council | BRHPC | ALL | Y | BROWARD | Y | FALSE | G |
| Brown & Toland Medical Group | 94316 | ALL | Y | BROWN TOLAND | Y | FALSE | G |
| Brown & Toland Sutter | BTSS1 | ALL | N | BROWN TOLAND SUTT | N | FALSE | G |
| Brown & Toland SutterSelect | BTSS1 | ALL | Y | BROWN TOLAND SUT | Y | FALSE | G |
| BS BC of PA | SB865 | ALL | Y | BS BC OF PA | Y | TRUE | N |
| Buckeye Community Health | 68069 | IA | Y | BUCKEYE COMM HLTH | Y | FALSE | G |
| Buckeye Ohio Medicaid | 0004202 | OH | N | BUCKEYE MCD | N | FALSE | G |
| Buckeye Ohio Medicaid | 42020 | OH | Y | BUCKEYE OHIO MEDICAID | N | TRUE | N |
| Butler Benefits | 42150 | ALL | Y | BUTLER BENEFITS | N | FALSE | G |
| C & O Employees Hospital Association | 23708 | ALL | Y | C AND 0 EMP HOSP | Y | FALSE | G |
| C3 Health (fka Access Health Inc.) | A1680 | MI | N | ACCESS HEALTH PLA | Y | FALSE | G |
| California Anthem Blue Cross | BC001 | CA | Y | CA BLUE CROSS | Y | FALSE | G |
| California Blue Cross | BC001 | CA | Y | CA BLUE CROSS | Y | FALSE | G |
| California Eye Care New Century Health | NCH05 | CA | Y | CA EYE CARE | Y | FALSE | G |
| California Health and Wellness | 68069 | CA | Y | CA HEALTH WELLNES | Y | FALSE | G |
| California Health and Wellness | 68047 | CA | Y | CA HEALTH WELLNES | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| California IPA | AMM14 | CA | N | CALIFORNI A IPA | N | FALSE | G |
| California Pacific Medical Center | 94056 | ALL | Y | CA PACIFIC MED CE | Y | FALSE | G |
| California Water Services | CWS99 | CA | Y | CA WATER SERVICES | N | FALSE | G |
| Cal-Optima Direct | CALOP | ALL | Y | CALOPTIMA DIRECT | Y | FALSE | G |
| Cannon Cochran Management Services, Inc. LA (Claims for Payer address of Metairie, LA only.) | 71057 | LA | N | CANNON COCHRAN LA | N | FALSE | G |
| CAP Management | 95399 | ALL | N | CAP MANAGEM ENT | Y | FALSE | G |
| Cap Management Systems | IP080 | CA | N | CAP MGMT SYSTEMS | Y | FALSE | G |
| Capital Advantage Insurance Company (CAIC) PROFESSIONAL (BCBS ProviderID and Performing ProviderID required. Call 800-874-8433) | 23045 | PA | Y | CAPITAL ADV INS | Y | FALSE | N |
| Capital Blue Cross PROFESSIONAL (BCBS ProviderID and Performing ProviderID required. Call 800-874-8433) | 23045 | PA | Y | CAPITAL BLUE CROS | Y | FALSE | N |
| Capital District PHP | SX065 | ALL | A | CAPITAL DIST PHP | Y | FALSE | G |
| Capital Health Plan | 95112 | All | Y | CAPITAL HEALTH PL | Y | FALSE | G |
| Capital International Management Services | 65067 | ALL | Y | CAP INTL MGMT SVC | Y | FALSE | G |
| Capitol Administrators (Lucent Health) | 68011 | ALL | Y | CAPITOL ADMINISTR | Y | FALSE | G |
| CapRock HealthPlans | CAPHP | ALL | N | CAPROCK HEALTH PL | Y | FALSE | G |
| Cardiovascular Care Providers | GCVCP | ALL | N | CARDIOVA SCULAR CA | N | FALSE | G |
| Care 1st Health Plan of Arizona | 57116 | AZ | Y | AZ CARE FIRST HP | Y | FALSE | G |
| Care 1st Health Plan of CA | 57115 | CA | N | CARE 1ST HP OF CA | N | FALSE | G |
| Care Access PSN | 65063 | ALL | N | CARE ACCESS PSN | N | FALSE | N |
| Care Around the Clock | 57721 | ALL | Y | CARE AROUND CLOCK | Y | FALSE | G |
| Care Choices HMO | HM037 | ALL | N | CARE CHOICES HMO | Y | FALSE | T |
| Care Core National | 14182 | ALL | Y | CARE CORE NATIONA | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Care N' Care | 66010 | ALL | N | CARE N CARE | N | FALSE | G |
| Care Plus | 65031 | ALL | A | CARE PLUS | N | FALSE | G |
| Care to Care | 41222 | ALL | N | CARE TO CARE | N | FALSE | G |
| Care Wisconsin Health Plan (Trizetto) | 27004 | ALL | N | CARE WI HEALTH PL | Y | FALSE | G |
| Care4Kids (WI Medicaid) | 39113 | ALL | N | CARE4KIDS | N | FALSE | N |
| CareCentrix | 11345 | ALL | Y | CARECENT RIX | Y | FALSE | G |
| CareCentrix BCBS MI | 11349 | ALL | Y | CARECENT RIX MI | Y | FALSE | G |
| CareCentrix Fallon & Mass General Brigham | 11346 | ALL | Y | CARECENT RIX CIGNA | Y | FALSE | G |
| CareCentrix Florida Blue | 11347 | ALL | Y | CARECENT RIX FL | Y | FALSE | G |
| CareCentrix Wellcare | 11350 | ALL | Y | CARECENT RIX WELL | Y | FALSE | G |
| Carecore National Wellcare | 14188 | ALL | N | CARECORE NAT WELL | N | FALSE | G |
| CareCore National, LLC (Aetna Radiology Claims) | 14179 | ALL | N | CARECORE NATIONAL | N | FALSE | G |
| CareCore National, LLC (Radiology charges for Oxford) | 14180 | NY, NJ | Y | CARECORE OXFORD | Y | FALSE | G |
| CareFirst BCBS - DC, National Capital Area | SB580 | MD,DC | Y | CAREFIRST NCA | N | FALSE | N |
| CareFirst Medicare Advantage | 00193 | ALL | Y | CAREFIRST MEDICARE | N | FALSE | N |
| Carelink Medicaid | 25140 | ALL | Y | CARELINK MEDICAID | Y | FALSE | G |
| Carelon Aetna Home Health | 34010 | ALL | Y | CARELON AETNA | Y | FALSE | G |
| Carelon Anthem Home Health | 34009 | ALL | Y | CARELON ANTHEM | Y | FALSE | G |
| Carelon Health Advance Primary Care Encounters | CMENC | ALL | Y | CARELON HEALTH | Y | FALSE | G |
| Caremore | CM001 | ALL | Y | CAREMORE | N | FALSE | G |
| Caremore IPA | CARMO | ALL | N | CAREMORE IPA | N | FALSE | G |
| CareMore Value Plus (CVP) | CARMO | ALL | N | CAREMORE IPA | N | FALSE | G |
| Carenet of Virginia (Prepare to use consolidated Coventry payerID of 25133.) | 25142 | VA | Y | CARENET VIRGINIA | Y | FALSE | G |
| CareOregon, Inc. | 93975 | OR | Y | CAREOREG ON INC | N | FALSE | G |
| CarePartners of Connecticut | 16307 | ALL | Y | CAREPART NERS | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CarePlus Cardiology - New Century Health | NCH04 | ALL | N | CAREPLUS CARDIO | Y | FALSE | N |
| CarePlus Health Plan (Call payer for PayerID) | CALL | ALL | N | CALL PAYER | N | FALSE | N |
| Caresource AR | ARCS1 | AR | Y | CARESOURCE AR | Y | FALSE | G |
| CareSource Georgia | GACS1 | ALL | N | CARESOURCE OF GA | N | FALSE | G |
| Caresource Health Plan of Oregon | MRCHP | ALL | N | CARESOURCEHPOR | N | FALSE | G |
| Caresource IN | INCS1 | IN | Y | CARESOURCE IN | Y | FALSE | G |
| CareSource KY | KYCS1 | KY | N | CARESOURCE KY | Y | FALSE | G |
| CareSource Michigan Medicaid | MIMCDCS1 | NC | Y | CARESOURCE MI | Y | FALSE | N |
| CareSource North Carolina | NCCS1 | NC | Y | CARESOURCE NC | Y | FALSE | G |
| CareSource OH | 31114 | OH | R | CARESOURCE OH | Y | FALSE | G |
| CareSource Ohio Medicaid | 0003150 | OH | N | CS OH MCD | N | FALSE | G |
| Caresource West Virginia | WVCS1 | ALL | Y | CARESOURCE WV | N | FALSE | G |
| Careworks of Ohio | 10010 | OH | N | CAREWORKS OF OHIO | N | FALSE | G |
| Carolina Behavioral Health Alliance | 56215 | NC | N | CAROLINA BEHAV HL | N | FALSE | G |
| Carolina Care Plan (Part of the Medical Mutual Family of companies. Former payerID was 57105.) | 29076 | SC | Y | CAROLINA CARE PLA | Y | FALSE | G |
| Carolina Crescent | 68069 | ALL | Y | CAROLINA CRESCENT | Y | FALSE | G |
| Carolina Summit Healthcare, Inc | 56195 | ALL | Y | CAROLINA SUMMIT | Y | FALSE | G |
| Carpenters' and Millwrights' Health Benefit Trust Fund | COMPU | CO | N | CARPENTERS HBTF | N | FALSE | G |
| Carpenters Health and Welfare Fund of Philadelphia | CX101 | ALL | N | CARPENTERS HW FUN | N | FALSE | G |
| Carpet, Linoleum and Resilient Tile Layers Health and Welfare Fund | COMPU | CO | N | CARPET TILE HWF | N | FALSE | G |
| CBHA Carolina Behavioral Health Alliance | 56215 | ALL | Y | CBHA | Y | FALSE | G |
| CBNHP Health Choices | 65391 | ALL | Y | CBHNP HEALTH CHOI | N | FALSE | G |
| CBSA (Corporation Benefit Services of America) | 41124 | ALL | Y | CBSA | N | FALSE | G |
| CCMC - Comprehensive Care Management Corp | CCMC1 | NY | Y | CCMC | N | FALSE | G |
| CCOK | 73143 | ALL | Y | CCOK | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCS (aka Comprehensive Care Systems) | MNBLS | MN | Y | CCS COMPREHENSIVE | Y | FALSE | N |
| CDO Technologies | 63028 | WY,UT | Y | MBA OF WYOMING | N | FALSE | G |
| Cedar Valley Community Health Plan | SISCO | ALL | N | SISCO | N | FALSE | G |
| Cedars-Sinai Medical Network Services Claims | 95166 | ALL | Y | CEDARS SINAI CLAI | Y | FALSE | G |
| Cedars-Sinai Medical Network Services Encounters | 95167 | ALL | Y | CEDARS SINAI ENCO | Y | FALSE | G |
| Celtic Insurance | CELTC | ALL | N | CELTIC INS | Y | FALSE | G |
| CeltiCare | 68069 | ALL | Y | CELTICARE | Y | FALSE | G |
| Cement Masons & Plasterers Health & Welfare Trust - Grp#F16 | 91136 | ALL | Y | CEMENT GRP F16 | N | FALSE | G |
| CenCal Health | 95386 | CA | N | CENCAL HEALTH | Y | FALSE | G |
| Cenpatico - Georgia | 68069 | GA | Y | CENPATICO GA | Y | FALSE | G |
| Cenpatico - Kansas (Prior to submitting claims please call Provider Relations Dept at 866-896-7293 to verify your provider info is on file in the claim system.) | 68068 | ALL | Y | CENPATICO KANSAS | Y | FALSE | G |
| Cenpatico (For multiple states) | 68068 | ALL | Y | CENPATICO | Y | FALSE | G |
| Cenpatico Behavioral Health - Wisconsin (Call 800-225-2573 ext 25525 prior to submitting claims.) | 68068 | ALL | Y | CENPATICO BHAV WI | Y | FALSE | G |
| Cenpatico Behavioral Health AZ (Prior to submission, contact 866-495-6748 to verify provider ID.) | 68068 | AZ | Y | CENPATICO BH AZ | Y | FALSE | G |
| Cenpatico Florida Behavioral Health | 68068 | FL | Y | CENPATICO FL BHV | Y | FALSE | G |
| Cenpatico Indiana | 68068 | ALL | Y | CENPATICO INDIANA | Y | FALSE | G |
| Cenpatico Massachusetts | 68068 | MA | Y | CENPATICO MASSACH | Y | FALSE | G |
| Cenpatico Ohio | 68068 | OH | Y | CENPATICO OHIO | Y | FALSE | G |
| Centene Advantage Plans (claims for former payer ID 95567 with DOS on or after 1/1/18) | 68069 | ALL | Y | CENTENE ADVANTAGE | Y | FALSE | G |
| Center for Elders Independence | 94312 | ALL | N | CENTER ELDERS IND | Y | FALSE | G |
| Center for Healthy Living | CPHL1 | ALL | N | CTR HLTH LIVING | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Center IPA | POP01 | ALL | Y | CENTER IPA | N | FALSE | G |
| CenterCare | 13357 | ALL | Y | CENTERCA RE | Y | FALSE | G |
| CenterLight Healthcare | 13360 | ALL | N | CENTERLIG HT HC | Y | FALSE | G |
| Centinela IPA | IP080 | ALL | N | CENTINELA IPA | Y | FALSE | G |
| Centivo | 45564 | CA | N | CENTIVO | N | FALSE | G |
| Centivo Direct Network Access | IHS04 | ALL | N | CENTIVO DIRECT | N | FALSE | G |
| CentraCare | 66698 | ALL | Y | CENTRACA RE | N | FALSE | G |
| Central Benefit National (Now known as Tribute Health Plan.) | 61184 | ALL | Y | CENTRAL BENEFITS | Y | FALSE | G |
| Central California Alliance for Health (Alliance EDI Support Unit 831-430-5510) | SX169 | CA | N | CEN CAL ALLIANCE | Y | TRUE | N |
| Central California Women's Health | WH001 | CA | Y | CENT CA WOMENS HE | N | FALSE | G |
| Central Health | TCMAP | ALL | Y | TCMAP | Y | FALSE | G |
| Central Health Medicare | CHCPI | ALL | N | CENTRAL HLTH MEDI | Y | FALSE | G |
| Central Ohio Primary Care Senior Care Advantage | AGL02 | ALL | Y | CENTRAL OHIO | Y | FALSE | G |
| Centurion LLC | IHS11 | ALL | N | CENTURIO N | N | FALSE | G |
| Centurion of Tennessee | 42140 | ALL | N | CENTURIO N TENNESS | N | FALSE | G |
| Century PHO | 36393 | ALL | N | CENTURY PHO | N | FALSE | G |
| CHA - Commonwealth Health Alliance | 23171 | ALL | Y | CHA | Y | FALSE | G |
| Chaffey Medical Group | 49533 | ALL | N | CHAFFEY | Y | FALSE | G |
| CHAMPVA-HAC (CHAMPVA-HAC is not associated with and does not process claims for TRICARE (formerly CHAMPUS.) | 84146 | ALL | N | CHAMPVA HAC | Y | FALSE | G |
| Chapters/Cornerstone/CareNu | RP111 | ALL | Y | CHAPTERS | N | FALSE | G |
| Chautauqua County Health Plan (Mayville,NY) | 16600 | NY | Y | CHAUTAUQ UA HEALTH | N | FALSE | G |
| Children First Medical Group (For questions regarding claim status, providers will need to contact payer: CFMG Provider Customer Service 510-428-3154) | 94321 | ALL | N | CHILDREN FIRST MG | N | FALSE | G |
| Children's Community Health Plan Wisconsin | 251CC | ALL | Y | CHILD COMM HP WI | N | FALSE | G |
| Children's Specialists of San Diego | CSSD2 | CA | Y | CHILD SPEC OF SD | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chinese Community Health Plan (Unique Provider ID must be on claim.) | 94302 | ALL | Y | CHINESE COMM HP | Y | FALSE | G |
| Chirometrics Inc. | 33070 | ALL | Y | CHIROMET RICS INC | Y | FALSE | G |
| Chiropractic Association of South Dakota | CASD1 | SD | R | CHIRO ASSOC SD | Y | FALSE | G |
| Chiropractic Care of Minnesota, Inc. (For Dates of service before 1-01-08, continue to use payerID of ACN01.) | LNDMK | MN | Y | CHIRO CARE MN | Y | FALSE | P |
| Chiropractic Health Plans (Enrollment required, please contact Provider Relations 801-352-7270) (NOTE that this payer accepts Chiropractic claims only.) | U1439 | UT | N | CHIROPRA CTIC HP U | Y | TRUE | N |
| CHOC - Childrens Hospital of Orange County Health Alliance | 33065 | CA | Y | CHOC HEALTH ALLIA | Y | FALSE | G |
| Choice Physicians Net First Choice | CPNFC | ALL | Y | CHOICE PHY NET FI | Y | FALSE | G |
| Choice Physicians Network | CPN01 | ALL | N | CHOICE PHYS | Y | FALSE | G |
| Choice Physicians Network (Nivano Physicians) | CPNNP | ALL | N | CHOICE NIVANO | N | FALSE | G |
| ChoiceOne IPA | POP03 | ALL | Y | CHOICEON E IPA | N | FALSE | G |
| Chorus Community Health Plans (WI Medicaid) | 39113 | ALL | N | CHORUS COMM | Y | FALSE | N |
| CHP/RPU (FABOH) (Facility physical address required on claim.) | 39112 | ALL | Y | CHP RPU FABOH | Y | FALSE | C |
| Christian Brothers Services | 38308 | ALL | N | CHRISTIAN BROTHER | N | FALSE | G |
| Christian Care Ministries (Medishare) (Providers should check the member ID card and use the Household ID value as the member ID when submitting claims electron | 59355 | ALL | N | CHRISTIAN CARE MI | N | FALSE | G |
| Christie Student Helath Plan | 75544 | ALL | Y | CHRISTIE STUDENT | N | FALSE | G |
| Christus Health Medicare Advantage | 10629 | ALL | N | CHRISTUS HLTH MC | N | FALSE | G |
| Christus Health Plam -US Family Health Plan | 90551 | ALL | Y | CHRISTUS HLTH | N | FALSE | G |
| Christus Health Plan HIX | 52106 | ALL | Y | CHRISTUS HLTH HIX | N | FALSE | G |
| Christus Health Plan Medicaid | 45210 | ALL | Y | CHRISTUS HLTH MED | N | FALSE | G |
| CIGNA - PPO | 62308 | All | Y | CIGNA PPO | Y | FALSE | G |
| CIGNA - PPO | 62308 | All | Y | CIGNA-PPO | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CIGNA Behavioral Health | 02331 | ALL | Y | CIGNA BEHAVIORAL | Y | FALSE | G |
| CIGNA Behavioral Health (We will also accept PID SX071 for these claims: use of either ID accomplishes the same routing.) | MCCBV | ALL | Y | CIGNA BEHAVIORAL | Y | FALSE | G |
| CIGNA Health Plans | 62308 | ALL | Y | CIGNA HEALTH HMO | Y | FALSE | G |
| CIGNA Healthcare for Seniors - Arizona Medicare | 86033 | AZ | N | CIGNA AZ SR HLTH | Y | FALSE | G |
| CIGNA Healthcare for Seniors | 62308 | ALL | N | CIGNA SR HLTH | Y | FALSE | G |
| CIGNA HealthSprings | 52192 | ALL | Y | BRAVO HEALTH | Y | FALSE | G |
| CIGNA Medicare | 52192 | ALL | Y | CIGNA MCR | Y | FALSE | G |
| CIGNA Premier Plus | 62308 | ALL | Y | CIGNA PREMIER PLU | Y | FALSE | G |
| CIGNA Select Great-West Healthcare | 62308 | ALL | Y | CIGNA GW | Y | FALSE | G |
| Cimarron Salud (Receiver type 'D' - Claims are printed and mailed to the Payer.) | PRINT | NM | N | CIMARRON SALUD | N | FALSE | N |
| Cinncinnati Financial Corporation | 37283 | ALL | Y | CINNCINNATI FINAN | Y | FALSE | G |
| Citrus Valley Physician's Group | IP055 | CA | N | CITRUS VALLEY PHY | N | FALSE | G |
| Citrus Valley Physician's Group | PDT01 | ALL | N | CITRUS VALLEY | N | FALSE | G |
| City of Amarillo Group Health | COA01 | ALL | Y | AMARILLO GRP HLTH | N | FALSE | G |
| City of Austin | 74234 | TX | N | CITY OF AUSTIN | N | FALSE | G |
| CL Frates | CLFR2 | ALL | Y | CL FRATES | N | FALSE | G |
| Clackamas County Mental Health (Administered by PH Tech) | CCMMH | OR | N | CLACKAMAS CTY MH | Y | FALSE | G |
| Claims Choice Administrators LLC | 83063 | ALL | N | CLAIM CHOICE | N | FALSE | G |
| Claims Development Corporation | 43056 | ALL | Y | CLAIMS DEV CORP | Y | FALSE | G |
| ClaimsBridge High Performance Network (HPN) | 11752 | ALL | Y | CLAIMSBRIDGE HPN | Y | FALSE | G |
| ClaimsWare, Inc. DBA ManageMed | 57080 | ALL | Y | CLAIMSWARE INC | Y | FALSE | G |
| Clarian Health Plans | 95444 | ALL | N | CLARIAN HEALTH PL | N | FALSE | G |
| Clear Health Alliance | CLEAR | ALL | N | CLEAR HEALTH | N | FALSE | G |
| Clear Spring Health Management Services | 85468 | ALL | Y | CLEAR SPRG | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Clever Care Health Plan | CC168 | ALL | N | CLEVER CARE | N | FALSE | G |
| Clifton Health Systems D/B/A Actin Care Groups | 24585 | ALL | Y | ACTIN CARE GROUPO | N | FALSE | G |
| Clinical Resource Group | CRGMN | ALL | N | CLINICAL RESOURCE | N | FALSE | G |
| Clinical Specialisties INC | CSI001 | ALL | N | CLINICAL SPEC | N | FALSE | G |
| Clinical Specialisties INC | CSI01 | ALL | N | CLINICAL SPEC | N | FALSE | G |
| Clover (Formerly Carepoint Health Plan, previous payer ID 77023) | 13285 | ALL | Y | CAREPOIN T HEALTH | N | FALSE | G |
| Coachella Medical Group | COMG1 | ALL | N | COACHELL A | N | FALSE | G |
| Coastal Administrative Services | 77052 | ALL | Y | COASTAL ADMIN SVC | Y | FALSE | G |
| Coastal Care | 43141 | ALL | N | COASTAL CARE | N | FALSE | N |
| Coastal Care Services Inc | 47394 | ALL | Y | COASTAL | Y | FALSE | G |
| Coastal Communities Physician Network (CCPN) | CCPN1 | CA | N | CCPN | N | FALSE | G |
| Cobalt Benefits Group, LLC dba CBA Blue, Blue Benefit Administrators of Massachusetts, & EBPA | 03036 | ALL | Y | CBA BLUE | N | FALSE | G |
| Colonial AMI | 22285 | ALL | N | COLONIAL MEDICAL | Y | FALSE | G |
| Colonial BC | 22286 | ALL | N | COLONIAL MEDICAL | Y | FALSE | G |
| Colonial CMI | 22284 | ALL | N | COLONIAL MEDICAL | Y | FALSE | G |
| Colonial CMI | 22287 | ALL | N | COLONIAL MEDICAL | Y | FALSE | G |
| Colonial Medical | 22284 | ALL | N | COLONIAL MEDICAL | Y | FALSE | G |
| Colonial Penn Life Insurance | 37077 | ALL | Y | COLONIAL PENN | Y | FALSE | G |
| Colorado Access HMO | COACC | CO | S | CO ACCESS HMO | Y | FALSE | G |
| Colorado Choice Health Plans | H0657 | CO | N | CO CHOICE HEALTH | N | FALSE | N |
| Colorado Community Health Alliance | COCHA | CO | Y | CO COMM HLTH ALLI | Y | FALSE | N |
| Colorado HealthOP | 49718 | ALL | Y | CO HLTH INS COOP | Y | FALSE | G |
| Colorado Laborers Health and Welfare Fund | COMPU | CO | N | CO LABORERS HWF | N | FALSE | G |
| Colorado Medicaid | SKCO0 | CO | Y | COLORADO MEDICAID | N | TRUE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Columbine Health Plan | CHP02 | ALL | N | COLUMBIN E HEALTH | Y | FALSE | G |
| Combined Insurance Company | 26119 | ALL | Y | COMBINED INSURANC E COMPANY | N | FALSE | G |
| Combined Sterling | 26119 | ALL | Y | COMBINED STERLING | N | FALSE | G |
| Commerce Benefits Group | 34181 | ALL | Y | COMMERC E BENEFITS | N | FALSE | G |
| Common Ground Healthcare Cooperative | 77170 | ALL | N | COMMON GROUND HC | N | FALSE | G |
| Commonwealth Care Alliance | A2793 | ALL | N | COMMWEA LTH CARE A | Y | FALSE | G |
| Commonwealth Care Alliance Medicare Advantage | 14316 | ALL | N | MCR COMMONW EALTH | N | FALSE | G |
| Communicare Advantage | 34525 | MI | N | COMMUNIC ARE | Y | FALSE | G |
| Community Care Associates | 17902 | MI | N | COMMUNIT Y CARE AS | N | FALSE | G |
| Community Care Behavioral Health Org. (For Dates of Service prior to October 1, 2007) | 25179 | All | Y | COMM CARE BEHAVIO | Y | FALSE | G |
| Community Care BHO (For Dates of Service after October 1, 2007) | 23282 | ALL | Y | COMMUNIT Y CARE BH | Y | FALSE | G |
| Community Care Collaborative | TCMAP | All | Y | TCMAP | Y | FALSE | G |
| Community Care Inc. (WI) | 39126 | ALL | A | COMMUNIT Y CARE WI | Y | FALSE | G |
| Community Care Managed Health Care Plans of Oklahoma | 73143 | OK | Y | COMMUNIT Y CARE OK | N | FALSE | G |
| Community Care PCC | 73145 | ALL | Y | COMMUNIT Y CARE PCC | Y | FALSE | G |
| Community Care Plan Broward Health PPUC | BHPP1 | FL | N | COMM CARE BROWARD | N | FALSE | G |
| Community Care Plan- Florida Healthy Kids | FHKC1 | FL | N | COMM CARE KIDS FL | N | FALSE | G |
| Community Care Plan(Palm Beach Health District) | PBHD1 | ALL | N | CCP PALM BEACH | N | FALSE | G |
| Community Connect Medicaid | 95192 | ALL | N | COMM CONNECT MCAI | N | FALSE | G |
| Community Eye Care | CECVP | ALL | Y | COMMUNIT Y EYE CAR | N | FALSE | G |
| Community Family Care | NMM05 | ALL | N | COMMUNIT Y FAMILY CARE | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Community First Health Plan, Inc. | COMMF | ALL | Y | COMMUNITY FIRST H | N | FALSE | G |
| Community Health Choice (Marketplace) | 60495 | ALL | N | COMMUNITY HEALTH | N | FALSE | G |
| Community Health Choice (Medicaid, DSNP, (Star+Plus) | 48145 | ALL | Y | COMM HEALTH CHOIC | N | FALSE | G |
| Community Health Alliance | 35193 | ALL | Y | COM HLTH ALLIANCE | N | FALSE | G |
| Community Health Allliance TN | 27905 | ALL | N | COMMUNITY HLTH TN | N | FALSE | G |
| Community Health Center Network | CHCN1 | NC | N | COMM HLTH CENTER | N | FALSE | G |
| Community Health Choice (Please include TPI Number (Texas Medicaid Number) in Field FA0-23) | 48145 | ALL | Y | COMM HEALTH CHOIC | N | FALSE | G |
| Community Health Electronic Claims/CHEC/webTPA | 75261 | ALL | N | CHEC TPA CLAIMS | N | FALSE | G |
| Community Health Group | 66170 | ALL | Y | COMMUNITY HLTH GR | Y | FALSE | G |
| Community Health Plan District of Columbia | L0230 | ALL | N | TRUSTED HLTH PLAN | Y | FALSE | G |
| Community Health Plan of Washington | CHPWA | ALL | Y | COMM HLTH OF WA | N | FALSE | G |
| Community Health Solutions (Claims now route to Medicaid of Louisiana) | LAMCD | LA | Y | COMMUNITY HLTH SO | N | TRUE | N |
| Community IPA | AMM12 | ALL | Y | COMMUNITY IPA | N | FALSE | G |
| Community Medical Group of the West Valley | CMGWV | CA | N | COMM MED GRP W VA | Y | FALSE | G |
| COMP - Ohio (Austintown, OH) | 34177 | OH | N | COMPENSATION PROG | N | FALSE | G |
| Companion | 26119 | ALL | Y | COMPANION | N | FALSE | G |
| Companion Life | 37322 | ALL | Y | COMPANION | Y | FALSE | G |
| CompFirst, LLC | 23296 | ALL | Y | COMPFIRST | Y | FALSE | G |
| Complementary HealthCare Plans | 93101 | OR WA | Y | COMPLEMENTARY HCP | Y | FALSE | G |
| CompManagement Health | 15243 | ALL | Y | COMPMANAGEMENT HE | Y | FALSE | G |
| Comprehensive Care Services (BCBSMN For DOS on and after 01-01-2019) | 00562 | ALL | N | COMP CARE SERV | Y | FALSE | G |
| Comprehensive Care Services (BCBSMN) | 00720 | ALL | N | COMP CARE SERVICE | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Comprehensive Medical/Vision Program AZ | M0166 | AZ | Y | COMP MED/VIS AZ | N | FALSE | N |
| ComPsych | 37363 | ALL | N | COMPSYCH | N | FALSE | G |
| CompuSys Incorporated (New Mexico) | 74234 | NM | N | COMPUSYS INC NM | N | FALSE | G |
| CompuSys Incorporated of Arizona | 74234 | AZ | N | COMPUSYS INC AZ | N | FALSE | G |
| CompuSys Incorporated of Colorado | COMPU | CO | N | COMPUSYS INC CO | N | FALSE | G |
| CompuSys Incorporated of Utah | 74234 | UT | N | COMPUSYS INC UT | N | FALSE | G |
| Compusys of Colorado | COMPU | CO | N | COMPUSYS OF COLO | N | FALSE | G |
| CompuSys/Erisa Group, Incorporated (AZ) | 74234 | AZ | N | CS ERISA GROUP AZ | N | FALSE | G |
| CompuSys/Erisa Group, Incorporated (NM) | 74234 | NM | N | CS ERISA GROUP NM | N | FALSE | G |
| CompuSys/Erisa Group, Incorporated (TX) | 74234 | TX | N | CS ERISA GROUP TX | N | FALSE | G |
| Concordia Care Inc. | 33632 | ALL | N | CONCORDI A CARE IN | N | FALSE | G |
| Connecticare - Medicare | 78375 | ALL | Y | CONNECTI CARE MCAR | Y | FALSE | G |
| Connecticare, Inc. | 06105 | ALL | Y | CONNECTI CARE INC | Y | FALSE | G |
| Connective RX (PSKW) | PSKW0 | ALL | Y | CONNECTI VE RX | N | FALSE | G |
| Consociate Group | 37135 | ALL | Y | CONSOCIA TE GROUP | Y | FALSE | G |
| Consolidated Associates Railroad | 75284 | ALL | Y | CONS ASSOC RAILRO | Y | FALSE | G |
| Consolidated Group | 59140 | All | Y | CONSOLID ATED GROU | N | FALSE | G |
| Consolidated Health Plans | 87843 | ALL | N | CONSOLID ATED HPS | Y | FALSE | G |
| Constitution State / Travelers | 19046 | ALL | N | CONSTITUT ION STAT | N | FALSE | G |
| Consumers Choice Health SC | 45321 | ALL | A | CONSUME RS CHCE SC | Y | FALSE | G |
| Contessa Health | CH102 | ALL | N | CONTESSA HEALTH | N | FALSE | G |
| Contessa Health Security Health Plan | CH101 | ALL | N | CONTESSA SEC HLT | N | FALSE | G |
| Contigo Health | 34158 | ALL | N | CONTESSA SEC HLT | N | FALSE | G |
| Contra Costa  Health Plan | CCHS | ALL | N | CONTRA HEALTH | N | FALSE | G |
| Contra Costa Behavioral Health Plan | CCMHP | ALL | N | CONTRA BEHAVIOR AL | N | FALSE | G |
| Contra County Health Plan | CNTRA | ALL | N | CONTRA CNTY | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cook Children's Health Plan | CCHP1 | ALL | N | COOK CHILDREN S HP | N | FALSE | G |
| Cook Children's Star Plan | CCHP9 | ALL | Y | COOK CHILDREN S ST | Y | FALSE | G |
| Cook Group Health Plan | 35149 | ALL | Y | COOK GRP HLTH PLA | Y | FALSE | G |
| Cook Medical Group | 60065 | ALL | Y | COOK MEDICAL | Y | FALSE | G |
| Cooperative Benefit Administrators, Inc. | 52132 | All | Y | COOPERAT IVE BENEF | N | FALSE | G |
| Coordinated Benefit Plan | 14829 | ALL | N | COORDINA TED BENE | Y | FALSE | G |
| Core Administrative Services | 58231 | ALL | N | CORE ADMIN SERVIC | Y | FALSE | G |
| Core Value (Part of Gettysburg Health.) | 23274 | ALL | Y | CORE VALUE GETTYS | N | FALSE | G |
| CoreSource | 35187 | ALL | Y | CORESOU RCE | Y | FALSE | G |
| CoreSource Little Rock (For claims where the 'submit claims to address' on the medical ID card is an address in Little Rock. For assistance, call 800-689-0106) | 75136 | AR | A | CORESOU RCE LR | Y | FALSE | G |
| CoreSource of Illinois | 35182 | IL | Y | IL CORESOU RCE | Y | FALSE | G |
| CoreSource of IOWA | 35182 | IA | Y | IA CORESOU RCE | Y | FALSE | G |
| CoreSource of Maryland | 35182 | MD | Y | MD CORESOU RCE | Y | FALSE | G |
| CoreSource of North Carolina (Start using new PayerID of 35182. Old payerID will start rejecting soon.) | 35180 | NC | Y | NC CORESOU RCE | Y | FALSE | G |
| Coresource of OH | 35183 | OH | N | CORESOU RCE OF OH | Y | FALSE | G |
| CoreSource of Pennsylvania | 35182 | PA | Y | PA CORESOU RCE | Y | FALSE | G |
| CoreStar AZ MN (Start using new PayerID of 35182. Old payerID will start rejecting soon.) | 41045 | AZ, MN | Y | CORESTAR | N | FALSE | G |
| Corizon Health Inc.(Claims with address of Brentwood,TN should be submitted to this Payer ID.) | CORIZ | ALL | Y | CORIZON HEALTH IN | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Corizon, Inc. (fka Correctional Medical Services) Claims with address of St. Louis, MO should be submitted to this Payer ID. | 43160 | ALL | N | CORRECTI ONAL MEDI | N | FALSE | G |
| Cornerstone Benefit Administrators | 35202 | ALL | Y | CORNERST ONE BENEF | N | FALSE | G |
| Cornerstone Preferred Resources | CB268 | ALL | N | CORNERST ONE PREF | Y | FALSE | G |
| Cornerstone Preferred Resources | CB268 | ALL | N | CORNERST ONE | N | FALSE | G |
| Corporate Benefits Service, Inc. | 56116 | ALL | N | CORP BENE | N | FALSE | G |
| Corporate Plan Management Inc. | 64270 | ALL | Y | CORP PLAN MANAGEM | Y | FALSE | G |
| CorrectCare Integrated Health | CCIHC | CA | N | CORRECTC ARE | N | FALSE | G |
| CorrectCare Integrated Health | LADOC | CA | Y | CORRECTC ARE LA | N | FALSE | G |
| CorrectCare Integrated Health (CA Prison Health) | CCIH | CA | N | CORRECTC ARE | N | FALSE | G |
| CorrectCare Integrated Health (Non -Louisiana Jails Prison Health) | CCIH | CA | N | CORRECTC ARE | N | FALSE | G |
| Correction Health Partners | PHPMC | ALL | N | CORR HLTH PARTNER | Y | FALSE | G |
| County Care (Behavioral Health claims with a DOS prior to 4/1/16) | 42138 | ALL | Y | COUNTY CARE | N | FALSE | G |
| County Care (Behavioral Health and regular claims with a DOS after 4/1/16) | 06541 | ALL | Y | COUNTY CARE | N | FALSE | G |
| County Care (formerly Centene IPA ) Claims with a DOS prior to 4/1/16) | 42139 | ALL | Y | CENTENE IPA | N | FALSE | G |
| COVA (Commonwealth of VA) | VABLS | VA | Y | COVA | Y | FALSE | N |
| Covenant Administrators LLC - 90 Degree | 58102 | ALL | N | COVENANT ADMINIST | N | FALSE | G |
| Covenant Management Systems Employee Benefit plan | CMSEB | ALL | N | COVENANT MGMT SYS | N | FALSE | G |
| Coventry Health Care (Coventry old Legacy Payer ID's are still accepted.) | 25133 | ALL | Y | COVENTRY HEALTH | Y | FALSE | G |
| Coventry Health Care of Florida | 128FL | FL | Y | COVENTRY HC FL | Y | FALSE | G |
| COVID19 HRSA Uninsured Testing and Treatment Fund | 95964 | ALL | N | COVID19 HRSA | N | FALSE | G |
| Cox Health Plan (Requires Provider ID in Box 33a. Contact Cox Health Plan for ID.) | 00019 | AR,MO | N | COX HEALTH PLAN | N | FALSE | G |
| CPR Share Plan | CB695 | ALL | N | CPR SHARE | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Creative Plan Administrators | 37320 | ALL | N | CREATIVE PLAN ADM | N | FALSE | G |
| Crescent Health Solutions | 56213 | ALL | N | CRESCENT | Y | FALSE | G |
| Crystal Run Health Plans | 46430 | ALL | Y | CRYSTAL HEALTH | Y | FALSE | G |
| CSI Network Services | 34186 | ALL | N | CSI NETWORK SVCS | N | FALSE | G |
| CTI  Administrators Inc | 42141 | ALL | N | CTI ADMINISTR ATOR | Y | FALSE | G |
| Culinary Health & Welfare Fund (Las Vegas, NV) | 59140 | NV | A | CULINARY HFUND NV | Y | FALSE | G |
| Curative | CURTV | ALL | Y | CURTV | N | FALSE | G |
| Custom Design Benefits, Inc. | 82056 | ALL | Y | CUSTOM DESIGN BE | N | FALSE | G |
| D. H. Evans and Associates (Call Jessica Picarde @ 410-349-3222 before sending this payerID.) | 25172 | ALL | N | DH EVANS AND ASSO | Y | FALSE | G |
| DakotaCare | DAK01 | SD | Y | DAKOTACA RE | Y | FALSE | G |
| Dart Member Care | CB987 | ALL | N | DART MEMBER CARE | Y | FALSE | G |
| Davis Vision | 00157 | ALL | N | DAVIS VISION | N | FALSE | N |
| DCHS Medical Foundation | DCHSF | ALL | Y | DCHS MED FOUNDATI | N | FALSE | G |
| Dean Health Plan | DEAN1 | ALL | Y | DEANCARE | N | FALSE | G |
| Dean Health Plan | 39113 | ALL | Y | DEANCARE | N | FALSE | G |
| Dean Health Plans | 41822 | ALL | Y | DEANCARE | N | FALSE | G |
| Decent Health | DCENT | ALL | Y | DECENT | N | FALSE | G |
| Dell Children's Health Plan | 74272 | ALL | Y | DELL CHILDREN S HP | N | FALSE | G |
| Delta Health Systems | DHS01 | ALL | N | DELTA HEALTH SYST | Y | FALSE | G |
| Dentemax | AMS01 | MI | N | DENTEMAX | Y | FALSE | G |
| Dentemax/DPI (MI) | AMS01 | MI | N | DENTEMAX DPI MI | Y | FALSE | G |
| Denver Health - Indigent | 84134 | CO | Y | DENVER HLTH INDIG | Y | FALSE | G |
| Denver Health and Hospital Authority | 84133 | CO | N | DENVER HEALTH HOS | Y | FALSE | G |
| Denver Health Medical Plan | 84135 | CO | N | DENVER HEALTH MED | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denver Health Medical Plan, Inc. - Medicare Choice | 84131 | CO | Y | DENVER HLTH MCARE | Y | FALSE | G |
| Deseret Mutual | SX105 | UT | N | DESERET MUTUAL | Y | TRUE | N |
| Desert Family Practice Association | PPM01 | ALL | A | DESERT FAM PRACTI | Y | FALSE | G |
| Desert Medical Group | DESRT | CA | N | DESERT MED GROUP | N | FALSE | G |
| Desert Valley Medical Group | DVMC1 | CA | Y | DESERT VALLEY MG | N | FALSE | G |
| Devoted Health | DEVOT | ALL | A | DEVOTE | Y | FALSE | G |
| DGA - Diversified Group Administrators | 25160 | ALL | N | DGA | N | FALSE | G |
| DHMN Preferred IPA Hospital Risk | DHM02 | ALL | Y | DHM02 | Y | FALSE | G |
| DHMN Santa Cruz | DHM01 | ALL | Y | DHM01 | Y | FALSE | G |
| Dignity Global | MPM27 | ALL | N | DIGNITY GLOBAL | Y | FALSE | G |
| Dignity HCLA | MPM28 | ALL | N | DIGNITY HCLA | Y | FALSE | G |
| Dignity Health - Sacramento Hospital claim shop for Mercy Medical Group, Woodland Clinic Medical Group and Hill Physicians Medical group (hospital risk) | HOSH1 | ALL | R | DIGNTY HLTH HOSH1 | N | FALSE | P |
| Dignity Health Medical Foundation for Mercy Medical Group or Woodland Clinic Medical Group (professional risk) | PROH1 | ALL | R | DIGNTY HLTH PROH1 | N | FALSE | P |
| Dignity Health Medical Group (Inland Empire) | PROH4 | ALL | N | INLAND DIGNTY | Y | FALSE | G |
| Dignity Medical Foundation Professional Capitated Non-Payment | PROHC | ALL | R | DIGNTY HLTH PROHC | Y | FALSE | P |
| Direct Care Administrators | DCA62 | ALL | N | DIRECT CARE ADMIN | N | FALSE | N |
| DirectCare | 55731 | ALL | N | DIRECTCA RE | N | FALSE | N |
| Directors Guild of America | BC001 | CA | Y | DIRECTOR S GUILD A | Y | FALSE | G |
| District of Columbia Medicaid | SKDC0 | DC | Y | DISTRICT OF COLUMBIA MEDICAID | N | TRUE | N |
| Diversified Admin Corp | 06102 | All | Y | DIVERSIFIE D GROUP | Y | FALSE | G |
| DMERC Region A (Testing is required for claims requiring CMNs.) | DMERA | REG A | Y | DMERC REGION A | Y | TRUE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DMERC Region B (Testing is required for claims requiring CMNs.) | DMERB | REG B | Y | DMERC REGION B | Y | TRUE | N |
| DMERC Region C (Testing is required for claims requiring CMNs.) | DMERC | REG CA | Y | DMERC REGION C | Y | TRUE | N |
| DMERC Region D (Testing is required for claims requiring CMNs.) | DMERD | REG D | Y | DMERC REGION D | Y | TRUE | N |
| Doctors Healthcare Plan | DRHCP | ALL | A | DOCTORS HEALTH | Y | FALSE | G |
| Dolton Medical Group | DOLMG | ALL | Y | DOLTON | Y | FALSE | G |
| Downey Select IPA (Applecare Medical Mgmt) | APP01 | ALL | Y | DOWNEY SELECT IPA | N | FALSE | C |
| DPC Core INC | 23212 | ALL | N | DPS MED | N | FALSE | G |
| DPSC INC | A6864 | ALL | N | DPSC | N | FALSE | G |
| Dreyer Medical | DREYR | ALL | N | DREYER | N | FALSE | G |
| Driscoll Childrens Health Plan | 74284 | ALL | N | DRISCOLL CHILDREN | Y | FALSE | G |
| Driscoll Childrens Health Plan (CHIP) | 74284 | TX | Y | DRISCOLL CHILD HP | N | FALSE | G |
| Dunn and Associates Benefits Administrators, Inc. | 35186 | ALL | N | DUNN ASSOC BENE | Y | FALSE | G |
| E.S. Beveridge and Associates | 34108 | ALL | A | ES BEVERIDG E AND | N | FALSE | G |
| E3 Health, Inc (Formerly First Integrated Health) | 75232 | ALL | Y | E3 HEALTH | N | FALSE | G |
| Each Care Network- Effective 08/01/2020 | 88846 | ALL | N | EACH CARE NETWORK | N | FALSE | G |
| Early Intervention Central Billing | 36434 | IL | Y | EARLY INTERVENT IO | N | FALSE | G |
| East Bay Medical Network | IP130 | ALL | Y | EAST BAY MED NETW | Y | FALSE | G |
| East Boston Neighborhood Pace | 25849 | ALL | N | E BOSTON PACE | N | FALSE | G |
| EAST CAROLINA BEHAVIORAL HEALTH | 56089 | ALL | A | E CAROLINA BH | N | FALSE | G |
| Eastern Main Healthcare Systems (EMHS) | 16565 | ALL | N | EMHS | Y | FALSE | G |
| Eastland Medical Group | EMG11 | ALL | N | EASTLAND MED GRP | N | FALSE | G |
| Easy Care MSO LLC | ECMSO | ALL | N | EASY CARE | Y | FALSE | G |
| Easy Choice HP of NY | 14163 | ALL | Y | EASY CHOICE | Y | FALSE | G |
| EBC Inc. (To obtain the payerID, please call (440) 262-1160) | CALL | ALL | Y | CALL ENS FOR NAME | Y | FALSE | G |
| Eberle Vivian | EV001 | ALL | Y | EBERLE VIVIAN | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EBMC | CX025 | ALL | N | EBMC | N | FALSE | G |
| EBMS (Employee Benefit Management Services, Inc) | 81039 | ALL | Y | EBMS PROFESSIONAL | N | FALSE | G |
| EDS Healthchoice (formerly payer ID 22521 - For dates of service on or after 01/01/2018 ) | 71064 | ALL | Y | EDS HEALTHCHOICE | Y | FALSE | C |
| Educators Mutual (EMIA) (Enrollment required, contact EMIA to enroll 800-362-0533, Opt. 2) | SX110 | UT | N | EDUCATORS MUTUAL | Y | FALSE | N |
| El Paso First - CHIP | EPF03 | ALL | N | ELPASO FIRST CHIP | N | FALSE | G |
| EL Paso First Health Plan HCO Healthcare Options | EPF37 | ALL | N | EL PASO HLTH | Y | FALSE | G |
| EL Paso Health Advantage Dual | EPF07 | ALL | N | EL PASO ADV | Y | FALSE | G |
| El Proyecto Del Barrio IPA | MPM04 | CA | N | EL PROYECTO DEL B | N | FALSE | N |
| Elder Service Plan of the North Shore. | 04326 | ALL | Y | ELDER SVC N SHORE | N | FALSE | G |
| ElderPlan, Inc. (Elderplan Provider ID necessary on all claims. Contact (718)921-7979 for Provider ID.) | 31625 | ALL | N | ELDERPLAN INC | Y | FALSE | G |
| Element Care Incorporated | 04326 | ALL | N | ELEMENT | N | FALSE | G |
| Ellis Consultants, INC. | ECISF | ALL | N | ELLIS CONSULTANTS | N | FALSE | N |
| Elmcare | NAELM | ALL | Y | ELMCARE | Y | FALSE | G |
| Elmcare L.L.C. | NAELM | IL | Y | ELMCARE LLC | Y | FALSE | G |
| Elmco | 37253 | NY | Y | ELMCO | Y | FALSE | G |
| Emblem Health | 81336 | ALL | N | EMBLEM | N | FALSE | G |
| EmblemHealth Plan (HMO) | 25531 | ALL | Y | EMERALD HLTH HMO | Y | FALSE | G |
| EmblemHealth Plan (MCR) | 13551 | ALL | Y | EMERALD HLTH MCR | Y | FALSE | G |
| Emerald Health | 16755 | ALL | Y | EMBLEM MCR | Y | FALSE | G |
| Emerald Health Network | 34167 | ALL | Y | EMERALD HEALTH | Y | FALSE | G |
| Emerald Health Network, Inc. (All HMO Business) | 34167 | ALL | Y | EMERALD HLTH HMO | Y | FALSE | G |
| EMI (Eye Management Inc) | 65062 | ALL | T | EYE MANAGEMENT IN | Y | FALSE | G |
| Empire BCBS Anthem BCBS NY | 00803 | ALL | Y | EMPIRE BCBS | Y | FALSE | G |
| Empire BCBS Anthem BCBS NY | 00803R | ALL | Y | EMPIRE BCBS | Y | FALSE | G |
| Empire Plan (UnitedHealthcare) | 87726 | ALL | Y | EMPIRE PLAN | Y | FALSE | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee Benefit Administration & Management (EBA&M) | 95288 | CA | Y | EMP BENE ADMIN MA | N | FALSE | G |
| Employee Benefit Concepts | 38241 | ALL | N | EMP BENE CONCEPTS | N | FALSE | G |
| Employee Benefit Consultants (To obtain the payer ID, please call (440) 262-1160.) | CALL | ALL | A | CALL SUPPORT | N | FALSE | G |
| Employee Benefit Consultants, Inc. (Call (440) 262-1160 for PayerID.) | CALL | ALL | Y | CALL ENS SUPPORT | Y | FALSE | G |
| Employee Benefit Management Corp. | 31074 | OH | N | EMP BENEFIT MGMT | Y | FALSE | G |
| Employee Benefit System | 42149 | ALL | Y | EMPLOYEE BENE SYS | N | FALSE | G |
| Employee Benefit Systems | 37216 | ALL | Y | EMPLOYEE BENEFIT | N | FALSE | G |
| Employee Logistics | 92135 | ALL | N | EMPLOYEE LOGIST | N | FALSE | G |
| Employee Plans, LLC | 35112 | ALL | Y | EMPLOYEE PLAN | Y | FALSE | G |
| Employees Mutual (EMC) | 21415 | ALL | N | EMPLOYEE S MUTUAL | N | FALSE | G |
| Employer Health Network | IHS07 | ALL | Y | EMPLOYER HLTH | Y | FALSE | G |
| Employer Plan Services, Inc. | 74212 | ALL | y | EMP PLAN SERVICES | N | FALSE | G |
| Employers Coalition On Health (ECOH) | 27008 | All | Y | EHOC EMPLOYER S | N | FALSE | G |
| Employers Direct Health - Employee Plan | 75236 | ALL | Y | EMPLOYER S DIRECT | Y | FALSE | G |
| Employers Direct Health - FI | 75235 | ALL | N | EMPLOYER S DIR FI | Y | FALSE | G |
| Employers Direct Health - SF | 75233 | ALL | N | EMPLOYER S DIR SF | Y | FALSE | G |
| Employers Health Cooperative (EHC) | 27008 | ALL | Y | EHC EMPLOYER S HEA | N | FALSE | G |
| Employers Health Network | IHS07 | ALL | Y | EMPLOYER S HLTH | N | FALSE | G |
| Employers Mutual, Inc. (Florida Providers only) | 59298 | FL | Y | EMPOWER | Y | FALSE | G |
| Empower Arkansas | 12956 | FL | Y | EMPLOYER S MUTUAL | Y | FALSE | G |
| Encore Health Network (Note: Group Policy Number in HCFA Box 11 is required.) | 35206 | ALL | N | ENCORE HEALTH NET | N | FALSE | G |
| Enstar Natural Gas - Grp# P61 | 91136 | ALL | Y | ENSTAR GAS GRPP61 | N | FALSE | G |
| Enterprise Group Planning | EGPIN | ALL | N | ENTERPRIS E | Y | FALSE | G |
| Entrust | 36878 | ALL | Y | ENTRUST | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Eon Health | 73780 | ALL | N | EON HEALTH | N | FALSE | G |
| EPN - Seton Health Plan Exclusive (Provider ID required) | EPNSH | ALL | N | EPN SETON HEALTH | N | FALSE | G |
| EQUICOR | 62308 | All | Y | EQUICOR | Y | FALSE | G |
| EQUICOR - PPO | 62308 | All | Y | EQUICOR-PPO | Y | FALSE | G |
| Erisa Administrative Services Incorporated | 74234 | AZ | N | ERISA ADMIN SVCS | N | FALSE | G |
| Erisa Administrative Services, Inc. | 74234 | All | N | ERISA ADMIN | N | FALSE | G |
| Essence Healthcare | 57082 | MO | N | ESSENCE HEALTHCA R | N | FALSE | G |
| Essence Healthcare | 20818 | MO | N | ESSENCE HEALTH | N | FALSE | G |
| Essence Healthcare - CA | 46407 | MO | N | ESSENCE HEALTH CA | N | FALSE | G |
| Essential Health Partner | EHPSC | ALL | N | ESSENTIAL HLTH | Y | FALSE | G |
| Essential Health Partners | EIPA9 | ALL | N | ESS HLTH | Y | FALSE | G |
| Everence | 35605 | ALL | N | EVERENCE | Y | FALSE | G |
| Evernorth Behavioral Health INC | SX071 | ALL | N | EVERNORT H | Y | FALSE | G |
| Evolutions Healthcare | 59313 | ALL | Y | EVOLUTIO NS HEALTH | Y | FALSE | G |
| Evry Health | EH001 | ALL | N | EVRY | Y | FALSE | G |
| Exceedent LLC | 22344 | ALL | Y | EXCEEDEN T LLC | Y | FALSE | G |
| Excellus BCBS New York Rochest | SB804 | ALL | Y | EXCELLUS BCBS | Y | FALSE | G |
| Excellus BCBS New York Utica Watertown | SB806 | ALL | Y | EXCELLUS BCBS UTICA | Y | FALSE | G |
| Exceptional Care Medical | IP080 | CA | N | EXCEP CARE MEDICA | Y | FALSE | G |
| Exclusive Care (ALL providers must contact Exclusive Care prior to submitting claims electronically. Please contact Martha Cuevas at 951-955-8853) | EC999 | ALL | Y | EXCLUSIVE CARE | N | FALSE | G |
| Eye Specialists (Provider ID number required in Box33a or Box24J) | BVES1 | CO | N | EYE SPECIALIS TS | Y | FALSE | G |
| Eyefinity VSP | 94163 | ALL | Y | EYEFINITY | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EyeMed | 31165 | ALL | Y | EYEMED | N | TRUE | N |
| EyeQuest | 63740 | ALL | Y | EYEQUEST | Y | FALSE | G |
| Facey Medical Foundation | 95432 | ALL | Y | FACEY MED FOUNDAT | Y | FALSE | G |
| FACS Group | 37300 | ALL | N | FACS GROUP | N | FALSE | G |
| Falling Colors | FCC20 | ALL | N | FALLING COLORS | Y | | G |
| Fallon (Transplant claims) | FT254 | ALL | Y | FALLON TRANSPLA NT | N | FALSE | T |
| Fallon Community Health | 22254 | ALL | Y | FALLON COMM HLTH | Y | FALSE | G |
| Family Care - Milwaukee WI | 60995 | WI | N | FAMILY CARE WI | Y | FALSE | G |
| Family Care Specialists | MPM40 | ALL | N | FAMILY CARE SPEC | N | FALSE | G |
| Family Choice Medical | IP080 | CA | N | FAMILY CHOICE MED | Y | FALSE | G |
| Family Health Alliance | IP080 | CA | N | FAM HLTH ALLIANCE | Y | FALSE | G |
| Family Health Network | 85468 | ALL | Y | FAMILY HEALTH NET | N | FALSE | G |
| Family Medical Network | 36396 | ALL | Y | FAMILY MEDICAL NE | Y | FALSE | G |
| Family Practice Medical Group | 10145 | ALL | N | FAM PRACTICE | N | FALSE | G |
| Farm Bureau Health Plans MAPD | RP061 | ALL | Y | FARM BENE | N | FALSE | G |
| FCE Benefit Administrators | 33033 | ALL | Y | FCE BENE ADMINIST | N | FALSE | G |
| Federal Employee Program (Connecticut) | C2BLS | CT | Y | CT FED EMPLOYEE | Y | FALSE | N |
| Fenix Med Group | 60818 | ALL | N | FENIX | N | FALSE | G |
| Fidelis Care New York | 11315 | ALL | N | FIDELIS CARE NY | Y | FALSE | G |
| Fire Department Cityof New York World Trade Center Health | FDNYP | NY | Y | FD NEW YORK WTC H | N | FALSE | G |
| Firefly Health | FRFLY | ALL | Y | FIREFLY | N | FALSE | G |
| First Agency | 88055 | ALL | N | FIRST AGENCY | N | FALSE | G |
| First Carolina Care | FCC01 | ALL | N | FIRST CAROLINA CA | N | FALSE | G |
| First Choice Health Administrators, First Choice Health Network, Sound Health now known as First Choice Health Network | 91131 | ALL | Y | FIRST CHOICE HEAL | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| First Choice Medical Group | FCMG1 | ALL | N | FIRST CHOICE MED | Y | FALSE | G |
| First Choice Next A Product of Select Health of South Carolina, Inc. | 57103 | ALL | N | FIRST CHOICE NEXT | Y | FALSE | G |
| First Choice VIP Care Plus SC (First Choice VIP Care Plus is a Medicare Medicaid Plan (MMP), part of the AmeriHealth Caritas Family of Companies) | 77009 | ALL | Y | 1ST CHOICE VIP SC | N | FALSE | G |
| First Choice VIP Care(SC D SNIP) by Select Health of South Carolina, Inc. | 32456 | ALL | Y | 1ST CHOICE VIP SC D | N | FALSE | G |
| First Health Network | 73159 | ALL | A | FIRSTHEALTH | Y | FALSE | G |
| First Seniority Freedom | 87726 | ALL | Y | FIRST SENIORITY F | Y | FALSE | C |
| First Service Administrators | 59276 | FL | Y | FIRST SERVICE ADM | N | FALSE | G |
| First Solution | FS802 | ALL | N | FIRST SOLUTION | N | FALSE | G |
| FirstCare | 94999 | ALL | N | FIRSTCARE | Y | FALSE | G |
| FirstCare Star Medicaid | 94998 | ALL | N | FIRSTCARE MEDICAI | Y | FALSE | G |
| Fitzharris & Company | 11244 | ALL | N | FITZHARRIS AND CO | N | FALSE | G |
| FL MCO PHC/PHP | 95411 | ALL | Y | FL MCO PHC PHP | Y | FALSE | G |
| Florida 1st - Winterhaven, Florida | 59276 | FL | Y | FLORIDA 1ST | N | FALSE | G |
| Florida Community Care | FLCCR | FL | N | FL COMM CARE | N | FALSE | G |
| Florida Complete Care | FLCPC | FL | N | FL COMPLETE | Y | FALSE | G |
| Florida Health Plan | 59322 | FL | N | FLORIDA HEALTH PL | Y | FALSE | G |
| Florida Hospital VBR | VB001 | FL | Y | FL HOSPITAL VBR | N | FALSE | G |
| Florida Hospital Waterman | 48116 | ALL | Y | FL HOSP WATERMAN | Y | FALSE | G |
| Florida Medicaid | SKFL0 | FL | Y | FLORIDA MEDICAID | N | TRUE | N |
| Florida Pace Centers | FLPAC | ALL | N | FLORIDA PACE | N | FALSE | G |
| Flume Health INC | FH205 | ALL | N | FLUME HEALTH | N | FALSE | G |
| FMH Benefit Services | 48117 | ALL | Y | FMH BENEFIT | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Forest County Potawatomi Ins Dept | 25059 | ALL | Y | FOREST CO POTAWA | N | FALSE | G |
| Forethought | 26119 | ALL | Y | FORETHOU GHT | N | FALSE | G |
| Fortis Self Funded Administrative Services | 41124 | ALL | Y | FORTIS SELF FUND | N | FALSE | G |
| Foundation Health of CA | FH001 | CA | N | FOUNDATI ON HLT CA | Y | FALSE | G |
| Foundation Health of Florida-Encounters | FHFLE | FL | Y | FL FOUNDATI ON ENC | Y | FALSE | G |
| Fox Valley Medicine Site 199 | FVMCH | ALL | Y | FOX VALLEY ST 199 | N | FALSE | G |
| Fox Valley Medicine Site 451 | FVMC1 | ALL | N | FOX VALLY MED 451 | N | FALSE | G |
| Fox-Everett, Inc. | 64069 | ALL | Y | FOX EVERETT | Y | FALSE | G |
| Franciscan Purdue | FAIPUR | ALL | Y | FRANCISC AN | N | FALSE | G |
| Freedom Health Plan | 41212 | ALL | T | FREEDOM HEALTH PL | N | FALSE | G |
| Freedom Life Insurance Company | 62324 | ALL | N | FREEDOM LIFE INSU | N | FALSE | G |
| Freeman IPA | IP080 | CA | N | FREEMAN IPA | Y | FALSE | G |
| Fresenius Medical Care | TH118 | TX | Y | FRESENIUS MEDICAL | Y | FALSE | T |
| Fresno PACE | 99660 | ALL | Y | FRESNO PACE | N | FALSE | G |
| Friday Health Plan | A2700 | ALL | N | FRIDAY HEALTH | Y | FALSE | G |
| Fringe Benefit Coordinators | 59204 | ALL | Y | FRINGE BENE COORD | N | FALSE | G |
| FrontPath | 34171 | ALL | Y | FRONTPAT H HEALTH | Y | FALSE | G |
| Galveston County Indigent Health | 30005 | ALL | N | GALVESTO N | N | FALSE | G |
| Gateway Health Plan | 25169 | All | N | GATEWAY HEALTH PL | N | FALSE | G |
| Gateway Health Plan - Medicaid PA | 25169 | All | N | GATEWAY HEALTH | N | FALSE | G |
| Gateway Health Plan - Medicare Assured Ohio | 91741 | ALL | Y | GATEWAYH P | N | FALSE | G |
| Gateway Health Plan ((Yellow Card). Check the ID card to verify the Payer ID before submitting) | 60550 | ALL | Y | GATEWAY HLTH PLAN | Y | FALSE | G |
| Gateway Health Plan of Ohio, Inc. | 76028 | OH | Y | GATEWAY HP OF OHI | Y | FALSE | G |
| Gateway to Better Health | 4317M | ALL | N | GATEWAY TO BETTER | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GBS Global Benefit | CB951 | ALL | Y | GBS GLOBAL BENEFI | N | FALSE | G |
| GBS Group Benefit Services | 80241 | ALL | N | GBS | N | | G |
| GEHA Group Health Nevada Medicaid | GEHA9 | NV | N | GEHA GH NV MEDICA | N | FALSE | G |
| Geisinger Health Plan | 75273 | PA | Y | GEISINGER HEALTH | Y | FALSE | G |
| GEMCare (Golden Empire Managed Care System) | MCS01 | ALL | Y | GEMCARE | Y | FALSE | G |
| Gemcare Health Plan | MCS03 | ALL | Y | GEMCARE HLTH PLAN | N | FALSE | G |
| Gemcare IPA (former payer ID PMGSC) | 27133 | ALL | Y | GEMCARE IPA | N | FALSE | G |
| General American Life Insirance Company | 63665 | ALL | N | GENERAL | Y | FALSE | G |
| Genesis Health Care | IP105 | ALL | N | GENESIS HEALTHCA R | N | FALSE | N |
| Georgia Health Advantage | A2327 | GA | Y | GA HEALTH | N | FALSE | G |
| Georgia Medicaid | SKGA0 | GA | Y | GEORGIA MEDICAID | N | TRUE | N |
| Georgia State Health Benefit Plan (Processed by GA BC/BS) | GABLS | GA | Y | GA ST HEALTH BENE | Y | FALSE | N |
| Gettysburg Health Administrators | 23274 | ALL | Y | GETTYSBU RG HEALTH | Y | FALSE | G |
| GHA Othopedic Providers | GHAOP | ALL | Y | GHA ORTHO | Y | FALSE | G |
| GHI HMO Select | 25531 | ALL | Y | GHI HMO SELECT | Y | FALSE | G |
| GHI Medicare Part B of New York | GHMCR | NY | N | GHI MEDICARE NY | Y | TRUE | N |
| GHP (Group Health Plan) | 25141 | ALL | A | GROUP HEALTH PLAN | N | FALSE | G |
| Gilsbar, Inc | 07205 | ALL | Y | GILSBAR INC | N | FALSE | G |
| Glassworkers and Glaziers Health and Welfare Fund Trust | COMPU | CO | N | GLASSWO RKERS HBTF | N | FALSE | G |
| Glassworkers Health & Welfare Fund - Grp# F29 | 91136 | ALL | Y | GLASSWO RKERS F29 | N | FALSE | G |
| Global Care Inc | 07689 | ALL | Y | GLOBAL CARE INC | N | FALSE | G |
| Global Care Med Grp IPA | MPM05 | ALL | N | GLOBAL CARE MED G | N | FALSE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Global Excel Management | GEM01 | ALL | N | GLOBAL EXCEL MGMT | Y | FALSE | G |
| Global Health | GHOKC | ALL | Y | GLOBAL HEALTH | Y | FALSE | G |
| Global Health of TX | GHTX0 | ALL | Y | TX GLOBAL HEALTH | Y | FALSE | G |
| Global One Ventures | GLOBA | ALL | N | GLOBAL ONE | N | FALSE | G |
| Global Repricing Solutions | IHS06 | ALL | N | GLOBAL RE | N | FALSE | G |
| Global TBSP | MPM64 | ALL | N | GLOBAL TBSP | N | FALSE | G |
| Global Womens Health Providers | GHAWH | ALL | N | GLOBAL WOMENS | N | FALSE | G |
| Gloria Gates | IHS20 | ALL | Y | GLORIA | Y | FALSE | G |
| GMMI CC | GMICC | ALL | N | GMICC | N | FALSE | G |
| GMR Healthcare | 85664 | ALL | N | GMR | Y | FALSE | G |
| GMS, Inc. | 47083 | ALL | A | GMS INC | N | FALSE | G |
| Gold Coast | 77160 | ALL | N | GOLD COAST | N | FALSE | G |
| Gold Coast MSO | GCMSO | ALL | N | MSO GOLD COAST | Y | FALSE | G |
| Gold Kidney Health Plan | A6865 | ALL | N | GOLD KIDNEY | Y | FALSE | G |
| Golden Shore Medical Group (GSMG) | NMM03 | ALL | N | GSMG | Y | FALSE | G |
| Gonzaba Medical Group | GMGSA | ALL | N | GONZABA | Y | FALSE | G |
| Good Samaritan Medical Practice Association (GSMPA) | IP086 | CA | N | GSMPA | Y | FALSE | G |
| Good Shepherd Hospice | 76923 | ALL | Y | GOOD SHEPHERD HOS | Y | FALSE | G |
| Government Employees Health Association,Inc. (GEHA) | 44054 | ALL | Y | GOVERNM ENT EMPLOY | Y | FALSE | G |
| Government Employees Health Association,Inc. (GEHA) | 57254 | ALL | Y | GEHA | Y | FALSE | G |
| GRAVIE | 90923 | ALL | N | GRAVIE | Y | FALSE | G |
| Great Lakes Health Plan (UnitedHealthcare Community Plan) | 95467 | ALL | Y | GREAT LAKES HEALT | Y | FALSE | C |
| Great Lakes PACE | 39640 | ALL | Y | GREAT LAKES PACE | N | FALSE | G |
| Greater Covina Medical Group | GCMG1 | CA | N | GREATER COVINA ME | N | FALSE | G |
| Greater L. A. Health | IP080 | CA | N | GREATER LA HEALTH | Y | FALSE | G |
| Greater Newport IPA | GNPMG | ALL | Y | GREATER NEWPORT I | N | FALSE | G |
| Greater Newport Physicians Medical Group | 33010 | ALL | Y | GREATER NEWPORT | N | FALSE | G |
| Greater Orange IPA | NMM01 | ALL | Y | GREATER ORANGE MG | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Greater Oregon Behavioral Health | GOBHI | ALL | Y | GREATER OR BEHAV | Y | FALSE | G |
| Greater San Gabriel | IP080 | CA | N | GREATER SAN GABRI | Y | FALSE | G |
| Greater San Gabriel Valley Physicians IPA | NMM01 | ALL | Y | GR SAN GABRIEL VA | Y | FALSE | G |
| Group Administrators Ltd. | 36338 | ALL | Y | GROUP ADMINISTR AT | Y | FALSE | G |
| Group Administrators Self-Funded Alternative | GASA1 | ALL | Y | GROUP ADMIN SFA | N | FALSE | G |
| Group and Pension Administrators | 48143 | ALL | Y | GROUP PENSION ADM | Y | FALSE | G |
| Group Benefit Services | CB951 | ALL | Y | GRP BENE | Y | FALSE | G |
| Group Health Cooperative of Eau Claire | 95192 | ALL | N | GH COOP EAU CLAIR | N | FALSE | G |
| Group Health Cooperative of South Central Wisconsin Claims | 39167 | WI | Y | GHC SC WI CLAIMS | Y | FALSE | G |
| Group Health Cooperative of South Central Wisconsin Encounters | 39168 | WI | Y | GHC SC WI ENCOUNT | Y | FALSE | G |
| Group Health Cooperative of South West Wisconsin | 39176 | WI | Y | GRP HLTH SW WI | Y | FALSE | G |
| Group Health Incorporated (GHI) (New York) | 13551 | NY | Y | GHI NYC | Y | FALSE | G |
| Group Health Insurance - DE | 61101 | DE | R | GROUP HEALTH DE | Y | FALSE | G |
| Group Health Northwest (Old PayerID of 91121 is being retired. Now use payerID of 91051) | 91051 | ID,WA | Y | GROUP HEALTH NW | N | FALSE | G |
| Group Health Options (Formerly KPS Health Plans) | 91051 | ALL | N | KPS HEALTH PLANS | N | FALSE | G |
| Group Insurance Service Center, INC | 37276 | ALL | N | GROUP INS SVC CEN | N | FALSE | G |
| Group Marketing Services INC | 66701 | ALL | Y | GROUP MARK | N | FALSE | G |
| Group Resources PHCS | 28680 | ALL | Y | GROUP RESOURCE S P | N | FALSE | G |
| Guarantee Trust Life Insurance Company | 65810 | All | Y | GUARANTE E TRUST | N | FALSE | G |
| Gulf South | 60389 | ALL | N | GULF SOUTH | N | FALSE | G |
| Gulf South Risk Services | 60652 | ALL | N | GULF SO RISK SVCS | Y | FALSE | G |
| GulfStream- General Dynamics/CoreSource | CB624 | ALL | Y | GULF STREAM GD | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gundersen Lutheran Health Plan | 39180 | ALL | Y | GUNDERSEN LUTH HP | N | FALSE | G |
| H.E.R.E.I.U. Welfare Pension Funds | 37114 | ALL | N | HEREIU WELFARE | N | FALSE | G |
| HAA Preferred Partners | 65101 | ALL | N | HAA PREFERRED PAR | Y | FALSE | G |
| Halcyon Behavioral Health | HALCY | ALL | Y | HALCYON BEHAVIORA | Y | FALSE | G |
| Hamaspik Choice Inc. | 47738 | ALL | Y | HAMASPIK CHOICE | N | FALSE | G |
| Hammerman & Gainer | 97258 | ALL | Y | HAMMERMAN GAINER | N | FALSE | G |
| HAP Caresource | MIMCDS1 | ALL | Y | HAP CS | Y | FALSE | G |
| HAP Caresource MI Dual | MIMCRCS1 | ALL | Y | HAP MI | N | FALSE | G |
| Harbor Advantage | 58305 | ALL | Y | HARBOR | N | FALSE | G |
| Harmony Health Plan of Illinois (Wellcare Provider ID required, call (800) 960-2530 opt. 2 then 5) | 36406 | IL | Y | HARMONY HP OF IL | Y | FALSE | G |
| Harmony Health Plan of Indiana (Only claims for Indiana Hoosier Healthwise members can be sent to this payer electronically.) | 36405 | IN | Y | INDIANA HARMONY H | Y | FALSE | G |
| Harrington Health - Kansas ((Formerly known as Fiserv Health-Kansas) | 62061 | ALL | Y | HARRINGTON KS | N | FALSE | G |
| Harrington Health BPO | 59143 | ALL | Y | HARRINGTON HLTH B | N | FALSE | G |
| Harris Methodist Health Plan | 87726 | All | Y | HARRIS METHODIST | Y | FALSE | C |
| Harvard Community Health Plan | 04245 | ALL | Y | HARVARD COMM HP | N | FALSE | G |
| Harvard Pilgrim | 04271 | ALL | Y | HARVARD PILGRIM | Y | FALSE | G |
| Harvard Pilgrim Passport Connect | 87726 | ALL | Y | HARVARD PILGRIM P | Y | FALSE | C |
| Hawaii Mainland Administrators PHCS HMA Employees PMO | 86070 | HI | N | HAWAII MAINLAND | N | FALSE | G |
| Hawaii Medical Assurance Association (HMAA) | 48330 | HI | N | HAWAII HMAA | N | FALSE | G |
| Hawaii Medical Services Association (HMSA) | SB971 | HI | N | HAWAII MED SER | N | FALSE | G |
| Hawaii Western Management (HWMG) | 99208 | ALL | Y | HI WESTERN MGMT | N | FALSE | G |
| Hawki (Provider ID Required) | 86068 | ALL | Y | HAWKI | Y | FALSE | N |
| HCC Life Insurance | HCCMI | ALL | Y | HCC LIFE INSURANC | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HCH Administration | 37111 | ALL | Y | HCH ADMINISTR ATIO | N | FALSE | G |
| HCP Nevada | 20501 | ALL | N | HCP NEVADA | Y | FALSE | G |
| HCSC Insurance Services Company | 84980 | ALL | Y | HCSC INSURANC E SE | Y | FALSE | G |
| HDM Benefit Solutions | HDMCO | ALL | N | HDM BENE SOLUTION | N | FALSE | G |
| HDPC - Premier Healthcare | 90023 | ALL | Y | PREMIER HC HDPC | Y | FALSE | G |
| Health 2 Business | 55213 | ALL | Y | HEALTH 2 | Y | FALSE | G |
| Health Advantage of Arkansas | ARBLS | AR | Y | AR HEALTH ADVANTA | Y | FALSE | G |
| Health Alliance Medical Plans of Illinois | 77950 | IL | Y | HLTH ALLIANCE PLA | Y | FALSE | G |
| Health Alliance Plan of Michigan (Use payer ID 38224 for claims with a date of service 01-01-20 and greater. For dates of service 12-31-19 and prior please use payer ID 70259) | 38224 | All | Y | HEALTH ALLIANCE P | N | FALSE | G |
| Health Care Network of Wisconsin (HCN) | 42102 | ALL | Y | WI HEALTHCA RE NET | Y | FALSE | C |
| Health Choice Generations | 62180 | ALL | Y | HEALTH CHOICE GEN | Y | FALSE | G |
| Health Choice of AZ | 62179 | AZ | Y | HEALTH CHOICE AZ | Y | FALSE | G |
| Health Choice Utah | 45399 | UT | Y | HEALTH CHOICE UTA | Y | FALSE | G |
| Health Claims Service | 82018 | ALL | N | HEALTH CLAIMS SVC | N | FALSE | G |
| Health Cost Solutions | 62111 | ALL | N | HEALTH COST SOLUT | Y | FALSE | G |
| Health Design Plus | 34158 | ALL | N | HEALTH DESIGN PLU | N | FALSE | G |
| Health EZ | 16120 | All | Y | HEALTH EZ | N | FALSE | G |
| Health First Health Plans | 95019 | ALL | N | HEALTH FIRST HLTH | N | FALSE | G |
| Health First-Tyler, TX | 75234 | ALL | Y | HEALTH FIRST TX | N | FALSE | G |
| Health Help Networks, Inc. | 59087 | ALL | Y | HEALTHHE LP | Y | FALSE | G |
| Health IN Tech | IHS09 | ALL | Y | HEALTH IN | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Health Management Associates (HMA, servicing Southeastern and Southwestern Regions) (Provider ID Required) | 86066 | ALL | Y | HEALTH MGMT ASSOC | Y | FALSE | G |
| Health Net (California Encounters Only.) | 95567 | CA | Y | CA HLTHNET ENC | Y | FALSE | G |
| Health Net of Arizona | AZHNT | AZ | Y | HEALTHNE T OF AZ | N | FALSE | T |
| Health Net of California (for claims with DOS prior to 12/31/17. For claims with DOS on or after 1/1/18, please use payer ID 68069 ) | 95567 | CA | Y | HEALTH NET | Y | FALSE | G |
| Health Net Oregon | 22340 | OR | Y | HEALTH NET OREGON | Y | FALSE | G |
| Health Network One | 65062 | ALL | T | HEALTH NETWORK ON | Y | FALSE | G |
| Health New England | 04286 | ALL | N | HEALTH NEW ENGLAN | N | FALSE | G |
| Health Options of Florida (Blue Shield HMO) | FLHLT | FL | N | FL HEALTH OPTIONS | N | FALSE | N |
| Health Options of Florida (Blue Shield HMO) ENCOUNTERS ONLY | FLENC | FL | N | FL ENCOUNTE RS HEA | N | FALSE | N |
| Health Partners | 07003 | ALL | Y | HLTH PART | N | FALSE | N |
| Health Partners, PA | 80142 | PA | Y | HLTH PARTNERS PA | Y | FALSE | G |
| Health Payment Systems | 20270 | ALL | Y | HEALTH PAYMENT SY | Y | FALSE | G |
| Health Plan of Michigan (Now known as Meridian Health Plan) | 52563 | ALL | Y | HEALTH PLAN OF MI | Y | FALSE | G |
| Health Plan of San Joaquin | 68035 | ALL | N | HLTH PLAN SAN JOA | Y | FALSE | G |
| Health Plan of San Mateo | HPSM1 | CA | Y | HEALTH PLAN OF SA | Y | FALSE | G |
| Health Plan Services, Tampa Office | 59140 | All | N | HEALTH PLAN TAMPA | Y | FALSE | G |
| Health Plans Inc. | 44273 | ALL | Y | HEALTH PLANS INC | Y | FALSE | G |
| Health Plus Physicians Organization | 63363 | ALL | Y | HEALTH PLUS PHY O | N | FALSE | G |
| Health Select IPA (Enrollment required. Contact 866-703-1444.) | M3IL1 | ALL | Y | HEALTH SELECT IPA | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Health Services for Children with Special Needs (HSCSN) | 37290 | ALL | N | HSCSN | Y | FALSE | G |
| Health Services Management, Inc. (NOTE: ANSI submitters can also submit to plans AHP, CMS, ONP, PCI, PHP and VHP with proper value in SBR04.) | HSM01 | ALL | Y | HEALTH SVCS MGMT | Y | FALSE | G |
| Health Services Management, Inc. for AHS | HSM01 | ALL | Y | HSM AHS | Y | FALSE | G |
| Health Services Management, Inc. for BPA | HSM01 | ALL | Y | HSM BPA | Y | FALSE | G |
| Health Services Management, Inc. for ECOH | HSM01 | ALL | Y | HSM ECOH | Y | FALSE | G |
| Health Services Management, Inc. for EHC | HSM01 | ALL | Y | HSM EHC | Y | FALSE | G |
| Health Services Management, Inc. for ENCR | HSM01 | ALL | Y | HSM ENCR | Y | FALSE | G |
| Health Services Management, Inc. for FCM | HSM01 | ALL | Y | HSM FCM | Y | FALSE | G |
| Health Services Management, Inc. for HF | HSM01 | ALL | Y | HSM HF | Y | FALSE | G |
| Health Services Management, Inc. for HT | HSM01 | ALL | Y | HSM HT | Y | FALSE | G |
| Health Services Management, Inc. for MMSI | HSM01 | ALL | Y | HSM MMSI | Y | FALSE | G |
| Health Services Management, Inc. for MSHO | HSM01 | ALL | Y | HSM MSHO | Y | FALSE | G |
| Health Services Management, Inc. for PNET | HSM01 | ALL | Y | HSM PNET | Y | FALSE | G |
| Health Services Management, Inc. for PONE | HSM01 | ALL | Y | HSM PONE | Y | FALSE | G |
| Health Services Management, Inc. for SC | HSM01 | ALL | Y | HSM SC | Y | FALSE | G |
| Health Services Management, Inc. for WEA | HSM01 | ALL | Y | HSM WEA | Y | FALSE | G |
| Health Services Mgmt/Magellen Health | 41150 | ALL | Y | HLTH SVCS MAGELLE | N | FALSE | G |
| Health Span of Ohio (Payer has ceased operations using payerID 31434. claims should now be sent to Medical Mutual of Ohio, PayerID 29076_ | 29076 | OH | Y | HEALTH SPAN OH | N | FALSE | G |
| Health Srv Pref (HSP) Emerald Hlth | 34167 | ALL | N | HEALTH SRV | Y | FALSE | G |
| Health Systems Inc | 11889 | ALL | N | HEALTH SYSTEMS | Y | FALSE | G |
| Health Texas Medical Group | HTHTX | ALL | N | HEALTH TX MED GRP | Y | FALSE | G |
| Health West / CHP (Enrollment required, please contact Provider Relations 801-352-7270) (NOTE that this payer accepts Chiropractic claims only.) | U1439 | UT | N | CHIROPRA CTIC HP U | Y | TRUE | N |
| HealthBridge | 74853 | ALL | N | HLTH BRIDGE | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Healthcare Highways | HCH01 | ALL | Y | HEALTHCARE HWY | Y | FALSE | G |
| Healthcare Highways Health Plan | HCHHP | ALL | N | HEALTHCARE HWY | Y | FALSE | N |
| Healthcare LA, IPA | MPM06 | CA | N | HEALTHCARE LA IPA | N | FALSE | N |
| Healthcare Management Administrators, Inc. (also known as HMA, servicing Western Region) | HMA01 | WESTERN | N | HLTHCARE MGMT ADM | N | FALSE | G |
| Healthcare Partners | OCN01 | CA | Y | HEALTHCARE PARTNE | Y | FALSE | C |
| HealthCare Partners, IPA (Formerly Heritage New York Medical Group) | 11328 | All | Y | HCARE PARTNERS IP | Y | FALSE | G |
| Healthcare Resources NW | 56731 | ALL | Y | HLTHCARE RES NW | Y | FALSE | G |
| HealthCare Solutions Group | 73147 | ALL | A | HEALTHCARE SOL GR | N | FALSE | G |
| Healthcare Strategic Initiatives | HSICS | ALL | N | HLTH STRATEGIC | N | FALSE | G |
| Healthcare USA | 25133 | ALL | Y | HEALTHCARE USA | Y | FALSE | G |
| HealthChoice Dept of Corrections & Rehab | 71065 | ALL | Y | HEALTH CHOICE UTA | Y | FALSE | C |
| Healthchoice Select | 71070 | ALL | Y | HEALTHCHOICE | N | FALSE | G |
| HealthComp | 07205 | ALL | Y | HLTHCOMP | N | FALSE | G |
| HealthComp | 36149 | ALL | Y | HEALTHCOMP | N | FALSE | G |
| HealthComp | 85729 | ALL | Y | HEALTHCOMP | N | FALSE | G |
| HealthEdge Administrators (PayerID valid for claims with a submission address of PO Box 11210, Bakersfield, CA 93389) | 95213 | ALL | Y | HEALTHEDGE ADMINS | N | FALSE | G |
| HealthEZ | 41178 | ALL | Y | HEALTHEZ | Y | FALSE | G |
| Healthfirst of Austin TPA | 75289 | ALL | Y | HEALTHFIRST AUSTI | N | FALSE | G |
| Healthfirst, Inc. (NY) | 80141 | NY | Y | HEALTHFIRST NY | Y | FALSE | G |
| HealthGram | 56144 | ALL | Y | PRIMARY PHYSICIAN | N | FALSE | G |
| Healthkeeper HMO | VABLS | VA | Y | HEALTHKEEPER HMO | Y | FALSE | N |
| HEALTHLINK PPO | 90001 | All | Y | HEALTHLINK PPO | Y | FALSE | G |
| Healthnet Community Solutions | 68069 | ALL | Y | HEALTHNET COMM | N | FALSE | G |
| Healthnet of AZ | 38309 | AZ | Y | HEALTHNET OF AZ | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Healthnow BCBS New York Northeastern | SB800 | NY | N | HEALTHNOW NE | Y | FALSE | G |
| Healthnow BCBS New York Western | SB801 | NY | N | HEALTHNOW BCBS | Y | FALSE | N |
| Healthnow New York INC | 55204 | NY | N | HEALTHNOW NY | Y | FALSE | N |
| HealthPartners of Minnesota | 55764 | ALL | Y | MN HEALTH PARTNER | Y | FALSE | T |
| HealthPlus of Louisiana (Old PayerID of 95009 is no longer valid) | 07205 | LA | Y | HEALTHPLUS OF LA | N | FALSE | G |
| Healthpoint Corporation | 68195 | All | Y | HEALTHPOINT CORP | Y | FALSE | G |
| Healthscope | 40026 | ALL | Y | HEALTHSCOPE | Y | FALSE | C |
| HealthSCOPE Benefits EHC Repricing | 52429 | ALL | Y | HEALTHSCOPE EHC | N | FALSE | G |
| HealthSCOPE Benefits, INC | 71063 | All | Y | HEALTHSCOPE BENEF | N | FALSE | G |
| Healthsmart Accel | 75237 | ALL | Y | HEALTHSMART ACCEL | Y | FALSE | G |
| Healthsmart America's Choice | 20029 | ALL | Y | HEALTHSMART AM | Y | FALSE | G |
| Healthsmart Benefit Solutions (Wells Fargo TPA, formerly Acordia National) | 87815 | ALL | Y | ACORDIA NATIONAL | Y | FALSE | G |
| Healthsmart Brokerage Concepts | 51037 | ALL | Y | HEALTHSMART BROKE | Y | FALSE | G |
| Healthsmart Butler Benefit | 42150 | ALL | Y | HEALTHSMART BUTLER | Y | FALSE | G |
| Healthsmart Consolidated Associates Railroad Employees (CARE) | 75284 | ALL | Y | HEALTHSMART CONS | Y | FALSE | G |
| HealthSmart Employee Benefit Administrators & Management | 95288 | ALL | Y | HEALTHSMART EMPL | Y | FALSE | G |
| HealthSmart Farm Family Life | 14140 | ALL | Y | HEALTHSMART FARM | Y | FALSE | G |
| HealthSmart Fringe Benefit Coordinators | 59204 | ALL | Y | HEALTHSMART FRINGE | Y | FALSE | G |
| HealthSmart Fringe Benefit Coordinators (Dental) | 59204 | ALL | Y | HEALTHSMART FRINGE | Y | FALSE | G |
| HealthSmart Global Care INC | 07689 | ALL | Y | HEALTHSMART GLOBAL | Y | FALSE | G |
| HealthSmart GMS INC | 47083 | ALL | Y | HEALTHSMART GMS | Y | FALSE | G |
| HealthSmart HealthCare Solutions Group | 73147 | ALL | Y | HEALTHSMART HC | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HealthSmart Horace Mann Life Insurance Company | HMLIC | ALL | Y | HEALTHSM ART HORACE | Y | FALSE | G |
| HealthSmart Interface EAP (IEAP) | 60280 | ALL | Y | HEALTHSM ART EAP | Y | FALSE | G |
| HealthSmart Medcom | 59231 | ALL | Y | HEALTHSM ART MEDCOM | Y | FALSE | G |
| HealthSmart MFC & HealthPlus Peoria | 23550 | ALL | Y | HEALTHSM ART MFC | Y | FALSE | G |
| Healthsmart Mgmt Services Org Inc | A0067 | ALL | N | HEALTHSM ART MGMT | N | FALSE | G |
| Healthsmart MyDecision | 18840 | ALL | N | HEALTHSM ART MY | N | FALSE | G |
| HealthSmart NAMCI Global Care | L0110 | ALL | Y | HEALTHSM ART NAMCI | N | FALSE | G |
| HealthSmart OKC | 73140 | ALL | Y | HEALTHSM ART OKC | N | FALSE | G |
| HealthSmart Preferred Benefit Administrators | 53476 | ALL | Y | HEALTHSM ART BENE | N | FALSE | G |
| HealthSmart Preferred Care | 75250 | ALL | A | HEALTHSM ART PREF | N | FALSE | G |
| HealthSmart Preferred Care | HSPC1 | ALL | Y | HEALTHSM ART CARE | N | FALSE | G |
| HealthSmart Security Administrative Services | 35202 | ALL | Y | HEALTHSM ART ADMIN | N | FALSE | G |
| HealthSmart University Medical Center | 11149 | ALL | Y | HEALTHSM ART UNIV | N | FALSE | G |
| HealthSmart US Benefits | 93092 | ALL | Y | HEALTHSM ART US | N | FALSE | G |
| HealthSmart US Benefits (Dental) | 93092 | ALL | Y | HEALTHSM ART US | N | FALSE | G |
| HealthSmart William C Earhart | 93050 | ALL | Y | HEALTHSM ART EARHART | N | FALSE | G |
| Healthsource \ Hudson Health Plan (Provider enrollment is required by the payer. Must call (914) 372-2291 to obtain payerID) | CALL | ALL | Y | CALL ENS SUPPORT | N | FALSE | T |
| Healthsource Arkansas - Claims must contain Healthsource specific Vendor ID & specific Rendering Provider ID | 71074 | AR | Y | HEALTHSO URCE ARK | Y | FALSE | T |
| Healthsource Kentucky - Claims must contain Healthsource specific Vendor ID & specific Rendering Provider ID | 61127 | KY | Y | HEALTHSO URCE KY | Y | FALSE | G |
| Healthsource Maine - Claims must contain Healthsource specific Vendor ID & specific Rendering Provider ID | 01041 | ME | Y | HEALTHSO URCE ME | Y | FALSE | G |
| Healthsource MSO | HSMSO | ALL | N | HEALTHSO URCE MSO | N | TRUE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Healthsource New Hampshire - Claims must contain Healthsource specific Vendor ID & specific Rendering Provider ID | 02038 | NH | Y | HEALTHSO URCE NH | Y | FALSE | G |
| Healthsource Provident Ins. Co. | 68195 | All | Y | HEALTHSO URCE PROV | Y | FALSE | G |
| Healthsource, AR (Med) (CIGNA) | 71075 | AR | Y | HEALTHSO URCE AR M | Y | FALSE | G |
| Healthsource, GA (CIGNA) | 58210 | GA | Y | HEALTHSO URCE GA | Y | FALSE | G |
| Healthsource, MA | 02041 | MA | Y | HEALTHSO URCE MASS | Y | FALSE | G |
| Healthsource, OH | 31141 | OH | Y | HEALTHSO URCE OH | Y | FALSE | G |
| Healthsource, TN (CIGNA) | 62129 | TN | Y | HEALTHSO URCE TN | Y | FALSE | G |
| HealthSpan Integrated Care (Only accepting claims with DOS up to 1-31-2017) | RH007 | ALL | Y | HEALTHSP AN | N | FALSE | G |
| Healthspan, aka Kaiser of Ohio | NG007 | OH | Y | KAISER HP OF OHIO | Y | FALSE | T |
| HealthSpring | HT001 | ALL | N | HEALTHSP RING | Y | FALSE | G |
| HealthSpring HMO/HealthSpring Medicare+Choice | 63092 | ALL | N | HEALTHSP RING HMO | Y | FALSE | G |
| HealthSun | HESUN | ALL | N | HEALTHSU N | N | FALSE | G |
| Healthteam Advantage | 88250 | ALL | N | HEALTHTE AM | N | FALSE | G |
| HealthTeam Advantage | 88250 | ALL | Y | HEALTHTE AM ADV | N | FALSE | G |
| Healthteam Advantage HMO Diabetes and Heart Plan | 88350 | ALL | N | HEALTHTE AM HMO | N | FALSE | G |
| Healthways WholeHealth Networks | 58213 | ALL | N | HEALTHWA YS WH NET | N | FALSE | G |
| Healthy Blue (MO) | 00541 | MO | N | HEALTHY BLUE MO | N | FALSE | G |
| Healthy Blue (NE) | 00544 | NE | N | HEALTHY BLUE NE | N | FALSE | G |
| Healthy Blue Dual Advantage Louisiana | 00551 | LA | N | HEALTHY BLUE DUAL | N | FALSE | G |
| Healthy Blue Louisiana | 00661 | LA | N | HEALTHY BLUE LA | N | FALSE | G |
| Healthy Blue North Carolina | 00602 | NC | N | HEALTHY BLUE NC | Y | FALSE | G |
| Healthy Blue SC (for DOS on or after 1/1/24) | 00403R | SC | Y | HEALTHY BLUE SC | N | FALSE | G |
| Healthy CT | 77180 | CT | N | HEALTHY CT | N | FALSE | G |
| Healthy Texas | 68064 | TX | Y | HEALTHY TEXAS | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Healthy Valley Provider Network | HVPNI | ALL | N | HEALTHY VALLEY | Y | FALSE | G |
| Healthy York Network | 22251 | ALL | Y | HEALTHY YORK NETW | Y | FALSE | G |
| Helix Family Choice | 00243 | MD | Y | HELIS FAMILY CHOI | Y | FALSE | G |
| Hemet Community Medical Group (Providers need to contact 951-791-1111 prior to submitting claims) | HCMG1 | ALL | N | HEMET COMM MED GR | Y | FALSE | N |
| Hennepin Health / Northstar Advantage | 60058 | ALL | Y | HENNEPIN HEALTH | N | FALSE | G |
| Heritage Consultants (Must use 9-digit subscriber ID on all claims) | 59230 | ALL | Y | HERITAGE CONSULTA | Y | FALSE | G |
| Heritage IPA | HER01 | ALL | N | HERITAGE IPA | N | FALSE | G |
| HFN, Inc. | 36335 | ALL | N | HFNIN | Y | FALSE | G |
| High Desert Medical Group (Lancaster, California) | HDMDG | CA | N | HIGH DESERT MED G | N | FALSE | G |
| High Desert Primary Care | STJOE | ALL | N | HIGH DESERT PRIM | Y | FALSE | G |
| Highline Medical Services MOLINA | 91164 | ALL | Y | HIGHLINE MOLINA | N | FALSE | G |
| Highmark BCBS (NY) Medicaid and CHP | 00246 | ALL | Y | HIGHMARK NY | Y | FALSE | N |
| Highmark BCBSD Health Options. | 47181 | ALL | Y | HIGHMARK BCBSDHOP | Y | FALSE | G |
| Highmark Senior Health Company (PA Blue Shield Medicare Plan) | 15460 | PA | Y | HIGHMARK SHC PA | Y | TRUE | N |
| Highmark Senior Solutions Company (WV Blue Shield Medicare Plan) | 15459 | WV | Y | HIGHMARK SSC WV | Y | TRUE | N |
| Hill Physician Cigna PPO | HLPCG | ALL | N | HILL PHYS CIG | N | FALSE | G |
| Hill Physicians Aetna PPO | HLPAE | ALL | N | HILL AETNA | Y | FALSE | G |
| Hill Physicians Blue Cross PPO | HLPBC | ALL | N | HILL PHYS BC | Y | FALSE | G |
| Hill Physicians Blue Shield PPO | HLPBS | ALL | Y | HILL PHYS BLS PPO | Y | FALSE | G |
| Hill Physicians Health Net PPO | HLPHN | ALL | N | HILL PHYS | N | FALSE | G |
| Hill Physicians Medical Group | 00046 | ALL | Y | HILL PHYSICIAN S | N | FALSE | G |
| Hill Physicians United Healthcare PPO | HLPUH | ALL | Y | HILL PHYS PPO | Y | FALSE | G |
| Hillsborough County Health Care | 59141 | ALL | Y | HILLSBORO UGH | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HIP-Health Insurance Plan of Greater NY | 55247 | NY | Y | HIP HEALTH INS NY | Y | FALSE | G |
| Hispanic Physicians IPA | HPFFS | ALL | N | HISPANIC PHYS IPA | N | FALSE | G |
| HMA Hawaii | 86066 | HI | Y | HMA | N | FALSE | G |
| HMC Healthworks aka Health Management Co. | 75318 | ALL | N | HMC HEALTHWORKS | N | FALSE | G |
| HMO Louisiana Blue Advantage (For claims with DOS 2020, for claims with DOS 01/01/21 use payer ID 72107) | 84555 | LA | N | HMO LA BLUE ADVAN | N | FALSE | G |
| HMO Louisiana Blue Advantage (Use this claim for DOS on or after 01/01/21) | 72107 | LA | N | HMO LA BLUE ADVAN | N | FALSE | G |
| Hockenberg's Equipment (UCS) | 59573 | ALL | Y | HOCKENBERS EQUIP | N | FALSE | G |
| Hollywood Presby Medical Center | MPM29 | ALL | Y | PRESBY HOLLYWOOD | N | FALSE | G |
| Hollywood Presbyterian | IP080 | CA | N | HOLLYWOOD PRESBYT | Y | FALSE | G |
| Hollywood Presbyterian Medical Center | AMM18 | ALL | N | HOLLYWOOD | N | FALSE | G |
| Holy Cross Health Partners | NAHLX | IL | Y | HOLY CROSS HLTH P | Y | FALSE | G |
| Home State Health Plan | 68069 | LA | Y | HOME STATE HP | Y | FALSE | G |
| Homeland Security (ATTN: Deportation) | VAICE | ALL | N | HOMELAND SECURITY | N | FALSE | G |
| Homelink | 50701 | ALL | Y | HOMELINK | N | FALSE | G |
| Homelink | 30750 | ALL | N | HOMELINK | Y | | G |
| Homelink Healthpartners | 55744 | ALL | N | HOMELINK PARTNERS | Y | | G |
| Hometown Health Plan Nevada | 88023 | NV | Y | HOMETOWN HP OF NV | Y | FALSE | G |
| Hometown Health Plan of Ohio (Now known as The Health Plan) | 30757 | OH | A | HOMETOWN HP OF OH | N | FALSE | G |
| Hopkins Health Advantage | 66003 | ALL | Y | HOPKINS HLTH ADVA | N | FALSE | G |
| Horace Mann Life Insurance | HMLIC | ALL | Y | HORACE MANN LIFE | N | FALSE | G |
| Horizon Pace | R4569 | ALL | Y | HORIZON PACE | Y | FALSE | G |
| Hotel Employees & Restaurant Employees Health Trust - Grp#F19 | 91136 | All | Y | HOTEL EMP GRPF19 | N | FALSE | G |
| HPMS (Send claims to payerID listed on patient's insurance card.) | CARD | MI | Y | CALL INGENIX S&S | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HRSA COVID-19 Coverage Assistance Fund – 99999-0AQS | 90AQS | ALL | Y | HRSA ASSIST | Y | FALSE | G |
| HSA Health Plan | U7632 | ALL | N | HSA HEALTH PLAN | Y | FALSE | G |
| HSBS Memphis (Formerly Pittman and Associates) | 37224 | ALL | Y | PITTMAN AND ASSOC | Y | FALSE | G |
| HSBS Oklahoma Cityi (Formerly Mutual Assurance Administrators) | 37256 | ALL | N | MUTUAL ASSURANCE | N | FALSE | G |
| HSHS Medical Group IPA | 37137 | ALL | Y | HSHS MED GROUP IP | Y | FALSE | G |
| Human Behavioral Institute | HBI01 | ALL | N | HUMAN BEHAVIORAL | N | FALSE | G |
| Humana Health Plan of Ohio, Inc | 61103 | OH | N | HUMANA MCD | N | FALSE | G |
| Humana Health Plan Ohio | 95348 | OH | N | HUMANA OH | N | FALSE | G |
| Humana Long Term Care | 61115 | ALL | N | HUMANA CARE | N | FALSE | G |
| Humana Puerto Rico | L0200 | PR | N | HUMANA PR | N | FALSE | G |
| HUMANA, Claims only | 61101 | ALL | R | HUMANA CLAIMS | Y | FALSE | G |
| HUMANA, Encounters Only | 61102 | ALL | R | HUMANA ENCOUNTERS | N | FALSE | G |
| Humboldt Del Norte Foundation IPA | HDNFC | ALL | N | HUMBOLDT | N | FALSE | G |
| Huntington Park Medical Group | IP080 | CA | N | HUNTINGTON PK MED | Y | FALSE | G |
| Huntington Park Mission | IP080 | CA | N | HUNTINGTON PK MIS | Y | FALSE | G |
| Hylton Payroll (Benefit Plan Administrators) | 19753 | ALL | Y | HYLTON PAYROLL BP | N | FALSE | G |
| I. E. Shaffer | 22175 | ALL | N | IE SHAFFER | N | FALSE | G |
| IBA Self Funded Group | 38234 | ALL | N | SELFFUND | Y | FALSE | G |
| Chapter NECA Health & Welfare Trust | 74234 | AZ | N | IBEW 640 AZ NECA | N | FALSE | G |
| IBEW Western Utilities or Local 57 | 74234 | UT | N | IBEW WESTERN UTIL | N | FALSE | G |
| IBG Administrators, LLC | 81810 | ALL | N | IBG ADMINISTRATOR | N | FALSE | G |
| IBI | 41124 | All | Y | IBI | N | FALSE | G |
| iCARE (Independent Care Health Plan) | 11695 | WI | T | ICARE | Y | FALSE | G |
| ICARE Health Options TPA | 26054 | ALL | N | ICARE HEALTH OPTI | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| iCircle Care | ICRCL | ALL | Y | ICIRCLE CARE | Y | FALSE | G |
| iCircle of New York | 33884 | ALL | Y | ICIRCLE NEW YORK | Y | FALSE | G |
| Idaho True Blue | TRUEB | ID | Y | TRUE BLUE | N | FALSE | G |
| IH Plans INC | IHP21 | ALL | Y | IH PLANS | Y | FALSE | G |
| IHG Dirwxr | 75274 | ALL | Y | IHG | Y | FALSE | G |
| IHPlans | IHP01 | ALL | Y | IHPLANS | Y | FALSE | G |
| IHS Gateway Payer South | CB711 | ALL | Y | HIS GATEWAY | Y | FALSE | G |
| IHS Gateway Payer South | A2352 | ALL | Y | IHS | Y | FALSE | G |
| Illinicare Behavioral Health | 68068 | ALL | Y | ILLINICARE BH | Y | FALSE | G |
| Illinicare Group Health | 68069 | ALL | Y | ILLINICARE GRP | Y | FALSE | G |
| Illinois Health Plan (IHP) | DMG01 | ALL | N | IL HEALTH PLAN | N | FALSE | G |
| Illinois Physician Alliance IPA | IPA99 | ALL | N | IL PHYS | N | FALSE | G |
| IMA of Louisiana Inc. | 72091 | ALL | N | INS MGMT ADMINIST | N | FALSE | G |
| IMCARE | 41600 | ALL | N | IMCARE | Y | FALSE | G |
| Immigration Services | VAICE | ALL | N | INSURANC E HLTH SE | N | | G |
| Imperial Health Holdings Medical Group | IHHMG | ALL | N | IMPERIAL HLTH | Y | FALSE | G |
| Imperial Health Plan of California Incorporated | IHP01 | ALL | N | IMPERIAL CA | Y | FALSE | G |
| INDECS Corporation | 40585 | ALL | Y | INDECS CORPORAT IO | Y | FALSE | G |
| Independence Administrators | TA720 | ALL | Y | INDEPEND ENCE ADMI | Y | TRUE | N |
| Independence American Insurance | CB231 | ALL | Y | INDEPEND ENCE AM | Y | FALSE | G |
| Independence Medical Group of Kern County | IMG01 | CA | Y | INDEPEND MG KERN | N | FALSE | G |
| Independence Medical Group Tulare County | IMG02 | ALL | N | INDEP MED GP TULA | Y | FALSE | G |
| Independent BLC of PA (Also known as Personal Choice PPO of Pennsylvania.) | 54704 | PA | N | PA PERSONAL CHOIC | Y | TRUE | N |
| Independent Health | SX073 | ALL | N | INDEP HEALTH NJ | N | FALSE | N |
| Independent Living Systems | 45048 | ALL | Y | INDEP LIVING SYS | Y | FALSE | G |
| Indian Health Services | 00290 | ALL | N | INDIAN HEALTH SER | N | FALSE | G |
| Indiana Department of Health Children's Health | 35600 | IN | N | IN DEPT HLTH CHIL | Y | TRUE | N |
| Indiana Medicare | SMIN0 | IN | Y | INDIANA MCR | Y | TRUE | N |
| Indiana University | IUHPL | ALL | N | IN UNIVERSIT Y SE | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Industrial Machine Specialties | COMPU | CO | N | MACHINE SPECS | N | FALSE | G |
| INETICO, Inc. | 43471 | ALL | N | INETICO INC | Y | FALSE | G |
| InforMed, LLC | 52196 | ALL | N | INFORMED LLC | N | FALSE | G |
| Ingalls Provider Group (New PID for DOS 1-1-19 and after only) | 66727 | ALL | Y | INGALLS | N | FALSE | G |
| Ingham Health Plan Corp. | 38343 | ALL | Y | INGHAM HP CORP | N | FALSE | G |
| Inland Empire Health Plan | IEHP1 | ALL | A | INLAND EMPIRE HP | N | FALSE | G |
| (Call Chirs Gonzales at (323) 257-7637 *277 to ensure you are | MVMM1 | ALL | N | FAC MED GR | N | FALSE | N |
| Innov_OSF Healthcare Central | OSFC9 | ALL | Y | INNOV | N | FALSE | G |
| InnovAge (Total Community Care) | 31182 | ALL | Y | INNOVAGE | N | FALSE | G |
| Innovante Benefit Admin/ (HSBS WTC) (Effective 3-1-17) | 31172 | ALL | N | INNOVANT E BENEFIT | N | FALSE | G |
| Innovation Health | 40025 | ALL | N | INNOVATIO N HEALTH | N | FALSE | G |
| Innovative Healthware Payer 12 | IHS12 | ALL | Y | INNOVATE 12 | Y | FALSE | G |
| Innovative Healthware Payer 13 | IHS13 | ALL | Y | INNOVATE 13 | Y | FALSE | G |
| Innovative Healthware Payer 16 | IHS16 | ALL | Y | INNOVATE 16 | Y | FALSE | G |
| Innovative Healthware Payer 21 | IHS21 | ALL | Y | INNOVATE 21 | Y | FALSE | G |
| Innovative Healthware Payer 22 | IHS22 | ALL | Y | INNOVATE 22 | Y | FALSE | G |
| Innovative Healthware Payer 25 | IHS25 | ALL | Y | INNOVATE 25 | Y | FALSE | G |
| Innovative Healthware Payer 6 | IHS06 | ALL | Y | INNOVATE 6 | Y | FALSE | G |
| Innovative Healthware Services Payer 5 | IHS05 | ALL | Y | INNOVATE 5 | Y | FALSE | G |
| Innovative Payer 1 | 20481 | ALL | Y | INNOVATE 1 | Y | FALSE | G |
| Innovative Physician Associates | 80087 | ALL | A | INNOVATIV E PHYSIC | N | FALSE | G |
| Innovista Health | INDPM | ALL | Y | INNOVISTA HEALTH | Y | FALSE | G |
| INS Health Services | VAICE | ALL | N | INS HEALTH SERVIC | N | FALSE | G |
| Insurance Administrator of America | 37279 | ALL | N | INS ADMIN OF AMER | N | FALSE | G |
| Insurance Design Administrators | 13315 | ALL | A | INS DESIGN ADMINI | Y | FALSE | G |
| Insurance Management Administrators | 72091 | ALL | N | INS MGMT ADMINIST | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Insurance Management Services of Texas | IMSMS | TX | Y | INS MGMT SVCS TX | N | FALSE | G |
| Insurance Management Services, (Amarillo TX)(This payerID is only valid for claims submission address of PO Box 15688 Amarillo, TX 79105) | 15688 | ALL | N | INSURMGM TSVCS TX | N | FALSE | G |
| Insurance Service of Lubbock | ISL11 | All | Y | INS SERVICE LUBBO | N | FALSE | G |
| Insurance TPA.CLM LLC | 39182 | All | Y | INS TPA | N | FALSE | G |
| Insurer's Administration Corporation | IAC01 | ALL | N | INSURERS ADM CORP | N | FALSE | G |
| Insurers Administrative Corp. (Please visit website prior to submitting claims: edihelp.iacusa.com) | 86304 | ALL | Y | INSURERS ADMIN CO | N | FALSE | G |
| INTEGRA Administrative Group, Inc. | 51020 | ALL | N | INTEGRA ADMIN GRO | N | FALSE | G |
| Integra Group - CHA | 31129 | ALL | N | INTEGRA GRP CHA | Y | FALSE | G |
| Integra Group (Also known as Rehab Provider Network, but not the same as Colorado payer of same name.) | 31127 | ALL | A | INTEGRA GROUP RPN | Y | FALSE | G |
| Integra Managed Long Term Care | 45302 | ALL | N | INTEGRA MGD LONG | Y | FALSE | G |
| Integranet | INET1 | ALL | N | INTEGRAN ET | N | FALSE | G |
| Integrated Homecare Services | IHCS1 | ALL | N | IHCS1 | Y | FALSE | G |
| Integrated Medical Solutions | 20050 | ALL | Y | INTEGRATE D MED SO | N | FALSE | G |
| Integrated Mental Health Services | 68068 | ALL | Y | INTEGRATE D MENTAL | Y | FALSE | G |
| Integrated Veterans Care (formerly known as VA FEE Basis Program) | 12115 | ALL | VAFEE | INTEGRATE D MENTAL | Y | FALSE | G |
| Integrity Administrators (Champion Chevrolet) | 99795 | ALL | N | INTEGRITY ADMIN | N | FALSE | G |
| Interactive Medical Systems | 56132 | ALL | Y | INTERACTI VE MED S | N | FALSE | G |
| Intercommunity Health Net | INCHN | ALL | N | INTERCOM M HLTH NE | Y | FALSE | G |
| Interface EAP | 60280 | ALL | Y | INTERFACE EAP | N | FALSE | G |
| Intergroup Services Corporation | 23287 | ALL | N | INTERGRO UP SVCS | Y | FALSE | G |
| Intermountain Health Care (Contact payer at 801-442-5442 before sending claims to verify provider numbers.) | SX107 | UT | Y | INTERMOU NTAIN HEA | Y | FALSE | N |
| Intermountain Ironworkers Trust Fund | 74234 | AZ,ID, UT | N | INTRMTN IRONWORK S | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| International Benefit Administration | 11329 | ALL | Y | INTL BENE ADMINIS | Y | FALSE | G |
| International Brotherhood of Boilermakers Employee Health Care Plan (IBBEHC) | 48603 | ALL | Y | IBBEHC | Y | FALSE | G |
| International Funding Inc. | 39182 | ALL | Y | INTL FUNDING INC | Y | FALSE | G |
| International Medical Group, INC | IMGIN | ALL | N | INT MEDICAL GROUP | N | FALSE | G |
| International Union Operating Engineers | 37269 | ALL | N | INT UNION OP ENGI | N | FALSE | G |
| InterWest Health PPO (Montana) | 84137 | MT | Y | INTERWEST HPPO MT | Y | FALSE | G |
| INTotal Health | 35115 | ALL | Y | INTOTAL | N | FALSE | G |
| Iowa Benefits, Inc. | 41124 | IA | Y | IOWA BENEFITS | N | FALSE | G |
| Iowa Health Solutions (Provider ID Required) | 86068 | IA | Y | IOWA HEALTH SOLUT | Y | FALSE | N |
| Iowa Medicaid | SKIA0 | IA | Y | IOWA MEDICAID | N | TRUE | N |
| Iowa Total Care | 68069 | IA | Y | IA TOTAL CARE | Y | FALSE | G |
| Iron Road Healthcare | 87042 | ALL | Y | IRON ROAD | Y | FALSE | G |
| Island Home Insurance Company | 85502 | ALL | Y | ISLAND | Y | FALSE | G |
| IU Health Transplant Evaluation Program | 47262 | ALL | Y | IU HLTH TRANS | Y | FALSE | G |
| IU Medical Group Primary Care | SX172 | ALL | Y | IU MEDICAL GROUP | Y | FALSE | G |
| J1 Mutual of Omaha, CA, HI, NV (Legacy) | 01911 | CA, HI, NV | N | J1 MUTUAL | N | FALSE | G |
| JAI Medical Systems | JAI01 | ALL | N | JAI MEDICAL SYSTE | N | FALSE | G |
| Jericho Share | IHS02 | ALL | N | JERICHO | Y | FALSE | G |
| John Hopkins Healthcare (EHP/PP) (Submit Billing NPI and Rendering/Servicing NPI) | 52189 | ALL | N | JOHN HOPKINS HC | Y | FALSE | G |
| John Morrell Company - AHPBA | 38310 | ALL | Y | J MORRELL CO AHPB | Y | FALSE | G |
| John Muir Health Network | JMH01 | CA | N | JOHN MUIR HLTH NE | Y | FALSE | G |
| John Muir Mt. Diablo Health System | 68036 | ALL | Y | JOHN MUIR MT DBLO | Y | FALSE | G |
| John Muir Trauma Physicians (Please call 925-947-5288 for Payer ID information.) | CALL | ALL | Y | CALL ENS S&S | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Johns Hopkins (USFHP) (New submitter should send in their Billing NPI & Rendering servicing NPI) | 52123 | ALL | Y | JOHNS HOPKINS | N | FALSE | G |
| Joplin Claims | 43178 | ALL | Y | JOPLIN CLAIMS | Y | FALSE | G |
| JP Farley Corporation | 34136 | ALL | Y | JP FARLEY CORP | N | FALSE | G |
| JPS Preferred Care | MWP01 | ALL | N | JPS PREFERRE D CAR | N | FALSE | N |
| JSL Administrators AKA Wells Fargo Third Party Administrators aka Healthsmart Benefits Solutions | 37272 | ALL | N | JSL ADMINISTR ATOR | Y | FALSE | G |
| JVHL Health Alliance Plan (Fee for Service Contracts) | JHJVL | ALL | Y | JHJVL | N | TRUE | G |
| JVHL Priority Health | JZJVL | ALL | Y | JZJVL | N | TRUE | G |
| JVHL United Healthcare (Golden Rule Members) | KRJVL | ALL | Y | KRJVL | N | TRUE | G |
| JVHL United Healthcare Community Plan (Great Lakes Health Plan) | JRJVL | ALL | Y | JRJVL | N | TRUE | G |
| JVHL WellCare | MMJVL | ALL | Y | MMJVL | N | TRUE | G |
| JVHL Aetna Better Health Premier Plan | M5JVL | ALL | Y | M5JVL | N | TRUE | G |
| JVHL Aetna U.S. Healthcare | J1JVL | ALL | Y | J1JVL | N | TRUE | G |
| JVHL AmeriHealth Caritas VIP Care Plus | MDJVL | ALL | Y | MDJVL | N | TRUE | G |
| JVHL BCBSM Medicare Plus Blue PPO | KCJVL | ALL | Y | KCJVL | N | TRUE | G |
| JVHL Blue Care Network* (BCN Commercial Labs) | JJJVL | ALL | Y | JJJVL | N | TRUE | G |
| JVHL Blue Care Network* (BCN Reimbursable Labs) | JQJVL | ALL | Y | JQJVL | N | TRUE | G |
| JVHL Blue Care Network* (Critical Access / Small Volume Labs) | MJJVL | ALL | Y | MJJVL | N | TRUE | G |
| JVHL Blue Care Network* (JVHL Network) | J9JVL | ALL | Y | J9JVL | N | TRUE | G |
| JVHL Blue Cross Complete | KPJVL | ALL | Y | KPJVL | N | TRUE | G |
| JVHL CIGNA – (Health Partners members only) | KQJVL | ALL | Y | KQJVL | N | TRUE | G |
| JVHL CIGNA (Non-HAP and CIGNA-HAP members) | KDJVL | ALL | Y | KDJVL | N | TRUE | G |
| JVHL Community Care Associates (Healthchoice) | JWJVL | ALL | Y | JWJVL | N | TRUE | G |
| JVHL CoventryCares - Aetna Better Health of MI | J8JVL | ALL | Y | J8JVL | N | TRUE | G |
| JVHL Genesee County Health Plan | MBJVL | ALL | Y | MBJVL | N | TRUE | G |
| JVHL HAP Empowered (Midwest) Health Plan | JBJVL | ALL | Y | JBJVL | N | TRUE | G |
| JVHL Health Alliance Plan (Capitated Contracts) | JGJVL | ALL | Y | JGJVL | N | TRUE | G |
| JVHL Humana | KVJVL | ALL | Y | KVJVL | N | TRUE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JVHL McLaren Health Plan | K7JVL | ALL | Y | K7JVL | N | TRUE | G |
| JVHL Meridian Health Plan of MI (Health Plan of Michigan) | J2JVL | ALL | Y | J2JVL | N | TRUE | G |
| JVHL Molina Healthcare of Michigan | JIJVL | ALL | Y | JIJVL | N | TRUE | G |
| JVHL Physicians Health Plan | MNJVL | ALL | Y | MNJVL | N | FALSE | G |
| JVHL Reliance HMO | MKJVL | ALL | Y | MKJVL | N | TRUE | G |
| JVHL United Healthcare (non-Golden Rule Members) | J5JVL | ALL | Y | J5JVL | N | TRUE | G |
| JVHL VA Community Care Network | MSJVL | ALL | Y | MSJVL | N | TRUE | G |
| Kaiser Foundation Health Plan | 21313 | ALL | Y | KAISER | N | FALSE | G |
| Kaiser Foundation Health Plan of Colorado | COKSR | CO | R | CO KAISER PERMANE | N | FALSE | C |
| Kaiser Foundation Health Plan of Georgia | NG010 | GA | Y | KAISER FOUND GA | Y | FALSE | C |
| Kaiser Foundation Health Plan of Northern CA Region | 94135 | CA | Y | KAISER NORTH CA | N | FALSE | G |
| Kaiser Foundation Health Plan of Northern California | KS003 | CA | N | N CA KAISER PERMA | N | FALSE | G |
| Kaiser Foundation Health Plan of Southern California | KS001 | CA | N | SCA KAISER PERMAN | Y | FALSE | G |
| Kaiser Foundation Health Plan of the Mid-Atlantic | NG008 | ALL | Y | KAISER MID ATLANT | Y | FALSE | G |
| Kaiser Foundation Health Plan of the NW | NG009 | OR,WA | Y | KAISER NW REGION | Y | FALSE | C |
| Kaiser Foundation Health Plan of Washington (Formerly Group Health Cooperative of WA) | 91051 | WA | Y | GROUP HEALTH COOP | Y | FALSE | G |
| Kaiser Foundation Health Plan PPO | 94320 | ALL | Y | KAISER PPO | Y | FALSE | G |
| Kaiser Foundation Northwest | 93079 | ALL | Y | KAISER NW | Y | FALSE | G |
| Kaiser Foundation Southern California | 94134 | ALL | Y | KAISER S CA | N | FALSE | G |
| Kaiser Permanente Hawaii | RH011 | HI | Y | KAISER PERM HAWAI | N | FALSE | G |
| Kaiser Self Funded (also known as KPIC Self-Funded Claims and Kaiser Self Funded Plan Harrington) | 94320 | ALL | Y | KAISER SELF | N | FALSE | G |
| Kalos Gold Health Plan | 61185 | ALL | Y | KALOS GOLD | Y | FALSE | G |
| Kalos Health | 40137 | ALL | Y | KALOS HEALTH | N | FALSE | G |
| Kane County IPA | 40137 | KCIPA | Y | KANE | N | FALSE | G |
| KBA | 14503 | ALL | Y | KBA | N | FALSE | G |
| Keenan & Associates | KEE01 | CA | N | KEENAN AND ASSOCI | Y | FALSE | G |
| Keenan Associates | 95279 | ALL | N | KEENAN | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kelsey Seybold | KELSE | ALL | N | KELSEY SEYBOLD | N | FALSE | G |
| Kemper Benefits | 61453 | ALL | N | KEMPER BENEFITS | Y | FALSE | G |
| Kempton Group | 73100 | ALL | N | KEMPTON GROUP | N | FALSE | G |
| Kent County Health Plan | KENT1 | MI | N | KENT COUNTY HP | Y | FALSE | G |
| Kentucky Health Administrators, Inc. | 27215 | ALL | N | KY HEALTH ADMIN | Y | FALSE | G |
| Kentucky Medicaid | SKKY0 | KY | Y | KENTUCKY MEDICAID | N | TRUE | N |
| Kentucky Spirit Health Plan | 68069 | KY | Y | KENTUCKY SPIRIT H | Y | FALSE | G |
| Kern County CDCR | 28021 | ALL | A | KERN COUNTY CDCR | N | FALSE | G |
| Kern Health Care Network (Valid for dates of service prior to 01-01-2016.) | 22149 | ALL | Y | KERN HC NETWORK | N | FALSE | G |
| Kern Health Systems | 77039 | ALL | N | KERN HEALTH SYSTE | Y | FALSE | G |
| Kern Legacy Health Plan | 89890 | ALL | Y | KERN LEGACY HP | Y | FALSE | G |
| Key Benefit Administrators | 37217 | ALL | Y | KEY BENEFIT ADMIN | N | FALSE | G |
| Key Benefit Administrators (Ft.Mill, SC) | 37216 | ALL | Y | KEY BENEFIT SC | N | FALSE | G |
| Key Health Medical Solutions | 95460 | ALL | Y | KEY HEALTH MED SO | N | FALSE | G |
| Key Medical Group (Providers please contact Brandi Guinn @ 559-735-3892 x233 for authorization.) | IP082 | CA | N | KEY MEDICAL GROUP | Y | FALSE | N |
| Key Select | 37321 | ALL | Y | KEY SELECT | Y | FALSE | G |
| Key Solution | 37323 | ALL | Y | KEY SOLUTION | Y | FALSE | G |
| Key Solution (Dental) | 37323 | ALL | Y | KEY SOLUTION | Y | FALSE | G |
| Keycare Maryland | KCMD1 | MD | Y | KEYCARE MD | Y | FALSE | N |
| Keycare PPO | VABLS | VA | Y | KEYCARE PPO | Y | FALSE | N |
| Keystone First Community Health Choices | 42344 | ALL | Y | KEYSTONE FIRST | Y | FALSE | G |
| Keystone Mercy Health Plan | 23284 | All | Y | KEYSTONE MERCY | Y | FALSE | G |
| payer ID 84223) | 77741 | ALL | N | VIP CHOI | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Klais & Company (Part A and Part B) | 80089 | ALL | Y | KLAIS A & B | N | FALSE | G |
| Klais and Company | 31147 | ALL | Y | KLAIS AND COMPANY | N | FALSE | G |
| Klais and Company | 34145 | ALL | Y | KLAIS AND COMPANY | N | FALSE | G |
| Klais and Company Repriced HealthSpan | 3414A | ALL | T | KLAIS CO REPRICED | N | FALSE | G |
| Know The Costs | 04430 | ALL | Y | KNOW THE COSTS | N | FALSE | G |
| Kopp Billing Agency | RP091 | ALL | Y | KOPA | Y | TRUE | N |
| Kova Healthcare Incorporated | KOVA1 | ALL | Y | KOVA HEALTH | Y | FALSE | G |
| LA Care Health Plan | LACAR | ALL | Y | LA CARE HEALTH PL | Y | FALSE | G |
| La Salle Medical Associates IPA | NMM01 | ALL | Y | LA SALLE MED ASSO | Y | FALSE | G |
| LACH HealthNet by MedPoint | MPM19 | ALL | Y | LACH HEALTHNE T | Y | FALSE | G |
| Lake Region Community Health Plan | SISCO | ALL | N | SISCO | N | FALSE | G |
| Lakeside Medical Group | 66125 | ALL | A | LAKESIDE MEDICAL | N | FALSE | G |
| Lakeside Medical Group Inc. | LMG11 | ALL | N | LAKESIDE MEDICAL | N | FALSE | G |
| Lancaster General Health | 16109 | ALL | Y | LANCASTE R | Y | FALSE | G |
| Landmark Healthcare Inc. | LNDMK | ALL | Y | LANDMARK | Y | FALSE | P |
| Las Vegas Firefighters Health & Welfare Trust | NWADM | CA | N | LV FIRE LOC 1285 | Y | FALSE | G |
| LaSalle Medical Associates | NMM02 | CA | N | LASALLE MED ASSOC | N | FALSE | G |
| Lasso Healthcare MSA | 10550 | ALL | N | LASSO | N | FALSE | G |
| Lawndale Christian Health Center | LAWND | ALL | N | LAWNDALE | N | FALSE | G |
| Leisure World Managed Care | LWMC1 | ALL | Y | LEISURE WORLD MGD | N | FALSE | G |
| Leon Health Plans | A3565 | ALL | Y | LEON HEALTH | N | FALSE | G |
| Leon Med Center | 65055 | ALL | Y | LEON MED | Y | FALSE | G |
| Leon Medical Center Health Plan | 37316 | ALL | Y | LEON MEDCENTE R HP | Y | FALSE | G |
| Liberty Medicare Advantage | LIB01 | ALL | Y | LIBERTY ADVA | Y | FALSE | G |
| Liberty Bankers | 26119 | ALL | Y | LIBERTY BANKERS | N | FALSE | G |
| Liberty Health Advantage | 11328 | ALL | Y | LIBERTY HLTH ADVA | Y | FALSE | G |
| Lien On Me | LM005 | ALL | N | LIEN ON ME | N | FALSE | G |
| Life & Health Ins Co of America (NFL Plan only) | 98205 | ALL | N | LIFE HLTH INS CO | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Life Beaver County | 25924 | ALL | Y | LIFE BEAVER COUNT | N | FALSE | G |
| Life Investors Ins Co of America (Specialized claims only. Call 866-745-3545 with claim routing questions.) | LIICA | ALL | N | LIFE INVESTOR S AM | N | FALSE | G |
| Life St Mary (Trinity Health Pace) | 76184 | ALL | N | LIFE ST MARY | N | FALSE | G |
| Life St. Joseph of the Pines | 59847 | ALL | Y | LIFE ST JOSEPH PI | N | FALSE | G |
| Life Trac | 41136 | ALL | N | LIFE TRAC | Y | FALSE | G |
| LifeCircles PACE | 71498 | ALL | Y | LIFECIRCL ES PACE | N | FALSE | G |
| LifePath Hospice Inc. | 76870 | ALL | N | LIFEPATH HOSPICE | Y | FALSE | G |
| Lifewise A Premier Health Plan | 93093 | OR | Y | LIFEWISE | Y | FALSE | N |
| Lifewise Assurance Company | 93095 | ALL | Y | LIFEWISE ASSUR | Y | FALSE | G |
| Lifewise Health Plan of Oregon A Premier Health Plan | 93093 | OR | Y | OR LIFEWISE HP | Y | FALSE | N |
| Lifewise Health Plan of Washington | 93094 | WA | Y | WA LIFEWISE | Y | FALSE | G |
| Lifewise Health Plan of Washington A Premier Health Plan | 91049 | WA | Y | WA LIFEWISE HP | Y | FALSE | N |
| Lifeworks Advantage | LWA01 | ALL | Y | LIFEWORK S | Y | FALSE | G |
| Lipa/Agate Resources | LIPA1 | ALL | N | LIPA AGATE RESOUR | N | FALSE | G |
| Little Company of Mary | LCM1 | ALL | Y | LITTLE CO OF MARY | N | FALSE | G |
| Little Company of Mary Health | 4725P | ALL | Y | LITTLE CO OF MARY | N | FALSE | G |
| Local 137 Operating Engineers Welfare Fund | 84041 | ALL | N | LOC 137 OPER ENGI | Y | FALSE | G |
| Local Choice | VABLS | VA | Y | LOCAL CHOICE | Y | FALSE | N |
| Lockard & Williams | CB752 | ALL | Y | LOCKARD AND WILLI | N | FALSE | G |
| Loma Linda University Adventist | 37267 | ALL | N | LOMA LINDA UN ADV | N | FALSE | G |
| Loma Linda University Health Care | 33036 | ALL | Y | LOMA LINDA UNIV H | N | FALSE | G |
| Loma Linda University Medical Center | 95352 | ALL | Y | LOMA LINDA MED | N | FALSE | G |
| Lone Star TPA | 45289 | ALL | Y | LONE STAR TPA | Y | FALSE | G |
| Long Beach Memorial IPA (MHCLB) | MHIPA | CA | N | MEMORIAL HC IPA | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Longevity Health Plan of NY | LNY01 | ALL | Y | NY LONGEVITY | N | FALSE | G |
| Longevity Illinois | LIL01 | ALL | N | LONGEVITY | Y | FALSE | G |
| Longevity Michigan | LMI01 | ALL | N | LONG MI | Y | FALSE | G |
| Longevity NJ | LNJ01 | ALL | N | LONG NJ | Y | FALSE | G |
| Longevity of North Carolina | LNC01 | ALL | N | NC LONG | N | TRUE | N |
| Louisiana Healthcare Connections | 68069 | LA | Y | HLTHCARE CONNE | Y | FALSE | G |
| Louisiana Medicaid | SKLA0 | LA | Y | LOUISIANA MEDICAID | N | TRUE | N |
| Lovelace Sandia Health Plan (Acquired by Blue Shield of New Mexico) | NMBLS | NM | Y | LOVELACE SANDIA | Y | FALSE | N |
| Luminare Health Detroit | 38225 | ALL | Y | LUMINARE DET | N | FALSE | G |
| Luminare Health Internal | 35187 | ALL | Y | LUMINARE INT | N | FALSE | G |
| Luminare Health KC | 48117 | ALL | Y | LUMINARE KC | N | FALSE | G |
| Luminare Health Little Rock | 75136 | ALL | Y | LUMINARE LR | N | FALSE | G |
| Luminare Health OH | 35183 | ALL | Y | LUMINARE OH | N | FALSE | G |
| Luther Care (Coresource) | A2351 | ALL | Y | LUTHER CARE | N | FALSE | Y |
| Luther Care (CoreSource) | CB212 | ALL | Y | LUTHERCARE | Y | FALSE | G |
| Lutheran Preferred | 39198 | ALL | Y | LUTHERAN PREFERRE | N | FALSE | N |
| Mabuhay Medical Group | CAPMN | ALL | N | MABUHAY MED GRP | N | FALSE | G |
| MacNeal Health Providers - CHS (Contact 708-783-7100 prior to first submission.) | 36334 | ALL | N | MACNEAL HEALTH PR | N | FALSE | G |
| Magellan Behavioral Health (All Non-AETNA Subscribers - Provider ID Required) (Payer Address required on all claims.) | 01260 | ALL | N | MAGELLAN BEHAVIOR | Y | FALSE | G |
| Magellan Behavioral Health (For Dates of Service 1/1/2006 and After - Provider ID Required - AETNA Subscribers only.) | 60054 | ALL | Y | MAGELLAN BHAVIOR | N | FALSE | G |
| Magellan Complete Care AZ | MCC01 | ALL | N | MAGELLAN AZ | N | FALSE | G |
| Magellan Complete Care FL | 01260 | ALL | N | MAGELLAN COMPLETE | N | FALSE | G |
| Magellan Complete Care Of VA | MCCVA | VA | N | VA MAGELLAN | N | FALSE | G |
| MagnaCare Administrative | 11303 | ALL | Y | MAGNACARE ADMIN | Y | FALSE | G |
| Magnolia Mississippi | 68069 | ALL | Y | MAGNOLIA MS | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAHP (MD IPA, Optimum Choice and MLH) UnitedHealthcare | 87726 | MD | Y | MAMP | Y | FALSE | C |
| Maine Community Health Options | 45341 | ALL | N | ME COMMUNIT Y H OP | Y | FALSE | G |
| Maksin Management Corporation (Now known as AIG Educational Markets) | 22195 | ALL | Y | MAKSIN MGMT CORP | Y | FALSE | G |
| Managed Care Administrators / CHP (Enrollment required, please contact Provider Relations 801-352-7270) (NOTE that this payer accepts Chiropractic claims only. | U1439 | UT | N | CHIROPRA CTIC HP U | Y | TRUE | N |
| Managed Care Services, LLC | 35162 | ALL | Y | MANAGED CARE SERV | Y | FALSE | G |
| Managed Care Systems (Delango Regional Medical) | MCS02 | ALL | N | DELANGO REGIONAL | Y | FALSE | G |
| Managed Care Systems CDCR (Customer Service: (800) 494-4662) | MCS04 | CA | N | MGD CARE SYS CDCR | Y | FALSE | G |
| Managed Health Care Associates | 36312 | ALL | Y | MANAGED HEALTH | N | FALSE | G |
| Managed Health Networks (MHN) | 22771 | ALL | N | MANAGED HEALTH NE | Y | FALSE | G |
| Managed Health Services Indiana | 68069 | IN | Y | IN MGD HEALTH SVC | Y | FALSE | G |
| Managed Health Services of Wisconsin (Please contact the payer @ 800-225-2573, ext 25525 to get setup to submit electronic claims.) | 68069 | WI | Y | MANAGEDH LTHSVCSW I | Y | FALSE | G |
| March Vision Health Plan | 52461 | ALL | N | MARCH VISION HP | N | FALSE | C |
| Marin Headlands Medical Group | 77304 | ALL | Y | MARIN HEADLAND S | Y | TRUE | N |
| Marin IPA | IP097 | CA | N | MARIN IPA | Y | FALSE | G |
| Marrick WRx | 46478 | ALL | N | MARRICK WRX | N | FALSE | G |
| Martins Point Health Care | MPHC2 | ALL | Y | MARTINS POINT | N | FALSE | G |
| Martin's Point Health Care USFHP/Generations Advantage | MPHC2 | ALL | Y | MARTINS PT HC | N | FALSE | G |
| Mary Washington Health Plan | 83269 | ALL | N | MARY WASH | Y | FALSE | G |
| Maryland Medicaid | SKMD0 | MD | Y | MARYLAND MEDICAID | N | TRUE | N |
| Maryland Physicians Care | 22348 | ALL | N | MD PHYSICIAN S CAR | Y | FALSE | G |
| Maryland Physicians Care (MPC) | 76498 | ALL | N | MARYLAND PHYS | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Maryland PMHS ValueOptions (Use for ALL Dates of Service) | 77063 | MD | N | MARYLAND PMHS VO | Y | TRUE | N |
| Mashantucket Pequot Tribal Nation | 37121 | ALL | Y | MASHANTUCKET PEQU | N | FALSE | G |
| Mass Health (MA Medicaid) | MAMCD | MA | Y | MASS HEALTH | Y | TRUE | N |
| Massachusetts Behavioral Health (BHO) | BHOMA | MA | Y | MASS BEHAV | Y | FALSE | N |
| Massachusetts Mutual also known as Mass Mutual | 80314 | ALL | Y | MASSACHUSETTS MUT | Y | FALSE | G |
| Masters, Mates and Pilots Plan | MMPHB | ALL | N | MASTERS MATES PIL | N | FALSE | G |
| Max Specialty Benefits | 27320 | ALL | N | MAX SPECIALTY BEN | N | FALSE | G |
| MaxCare (Universal Fidelity Administrators Company) | 93220 | ALL | Y | MAXCARE | N | FALSE | G |
| Maxor | 92805 | ALL | Y | MAXOR | N | FALSE | G |
| Mayo Clinic FL/GA | 88090 | ALL | Y | MAYO CLINIC FL GA | N | FALSE | G |
| MBA Benefit Administrators | 83028 | ALL | Y | MBA BENEFIT ADMIN | N | FALSE | G |
| MBA of Wyoming | 87065 | WY,UT | Y | CDO TECHNOLOGIES | N | FALSE | G |
| MBACLM | IHS24 | ALL | Y | MBMCLM | Y | FALSE | G |
| Mcare of Michigan (Payer no longer accepting electronic claims. Claim will be printed and mailed to payer.) | 38264 | MI | Y | MCARE | Y | FALSE | G |
| MCC Behavioral Care (We will also accept PID SX071 for these claims: use of either ID accomplishes the same routing.) | MCCBV | All | Y | MCC BEHAVIORAL | Y | TRUE | C |
| McCreary Corporation | 59331 | FL | Y | MCCREARY CORP | Y | FALSE | G |
| McLaren Health Advantage | 3833A | ALL | Y | MCLAREN HLTH ADVA | Y | FALSE | C |
| McLaren Health Plan | 38338 | ALL | Y | MCLAREN | Y | FALSE | C |
| McLaren Medicaid | 3833C | ALL | Y | MCLAREN MEDICAID | Y | FALSE | C |
| McLaren Medicare Supplement | 3833S | ALL | Y | MCLAREN MEDICARE | Y | FALSE | C |
| McLaren State of Michigan | 3833M | ALL | Y | MCLAREN MI | Y | FALSE | C |
| McLarenAdvantage SNP | 3833R | ALL | Y | MCLAREN ADV SNP | Y | FALSE | C |
| MCS | 6197P | PR | Y | MCS | N | FALSE | N |
| MCS Life | 66039 | ALL | Y | MCS LIFE | N | FALSE | G |
| MD Anderson Physician Network | MDAPN | ALL | N | MD ANDERSON | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD CARE HEALTH PLAN | MDC01 | ALL | N | MD CARE HP | N | FALSE | G |
| MD Rogue Oregon Health Plan | MRIPA | ALL | N | MD ROGUE OR HP | N | FALSE | G |
| MD-Individual Practice Association, Inc. (M.D. IPA) (Previously Payer ID 52148) | 87726 | All | Y | MD INDIVIDUAL PRA | Y | FALSE | C |
| MDsave | MDSV | ALL | Y | MDSAVE | Y | FALSE | G |
| MDwise Health Indiana Plan | 3135M | ALL | Y | MDWISE HEALTHY IN | Y | FALSE | C |
| MDwise Hoosier Healthwise | 3519M | ALL | Y | MDWISE HOOSIER HE | N | FALSE | C |
| MDwise Medicare Advantage | MDADV | ALL | Y | MDWISE MEDICARE | N | FALSE | C |
| MDWise Select Health Network | 35199 | ALL | N | MDWISE SELECT HN | N | FALSE | G |
| MDX Hawaii | MDXHI | HI | Y | MDX HAWAII | Y | FALSE | G |
| Med Pay (For claims repriced by Premier Health Care Exchange) | 88058 | ALL | A | MED PAY | Y | FALSE | G |
| Med3000 CMS Early Steps | EM350 | ALL | N | MED3000 CMS EARLY | N | FALSE | G |
| Med3000 CMS Safety Net | EM284 | ALL | N | MED3000 CMS SAFET | N | FALSE | G |
| Med3000 CMS Title 19 Reform (New PID Effective For DOS After 1/31/19) | 14163 | ALL | N | MED3000 CMS T19 R | N | FALSE | G |
| MedAdmin Solutions, Network TPA, JIPA Network, Podicare | 58202 | ALL | Y | MEDADMIN | N | FALSE | G |
| MedAdmin Solutions, Network TPA, JIPA Network, Podicare | 58204 | ALL | Y | MEDADMIN | N | FALSE | G |
| MedCom | 59231 | ALL | N | MEDCOM | N | FALSE | G |
| MedCost | 56162 | All | N | MEDCOST | Y | FALSE | G |
| MedCost / Liberty Health Share | 90753 | ALL | Y | LIBERTY HEALTH SH | N | FALSE | T |
| MedCost Benefit Services | 56205 | ALL | Y | MEDCOST BENEFIT | Y | FALSE | G |
| MedCost Virginia | 54138 | ALL | Y | MEDCOST | Y | FALSE | G |
| Medfocus | 95321 | ALL | N | MEDFOCUS | Y | FALSE | G |
| MEDICA | 94265 | ALL | Y | MEDICA | Y | FALSE | C |
| Medica Government Programs | MEDM1 | ALL | N | MEDICA GOV | Y | FALSE | G |
| Medica Health Plan Solutions | 71890 | ALL | Y | MEDICA HLTH | N | FALSE | G |
| Medica HealthCare Plans / FL | 78857 | FL | Y | MEDICA HCARE PLAN | Y | FALSE | C |
| Medica2 | 12422 | ALL | Y | MEDICA2 | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medicaid of Delaware | DEMCD | DE | N | DE MEDICAID | Y | FALSE | T |
| Medicaid - TX Premier Plan (Please contact Provider Relations at (915)-532-3778 x1507 to enroll.) | EPF02 | TX | Y | TX PREMIER MEDICA | N | TRUE | G |
| Medicaid of Alabama | ALMCD | AL | Y | AL MEDICAID | Y | TRUE | N |
| Medicaid of Alaska | AKMCD | AK | N | AK MEDICAID | Y | TRUE | N |
| Medicaid of Arizona (AHCCCS) | AZMCD | AZ | Y | AZ MEDICAID | Y | TRUE | N |
| Medicaid of Arkansas | ARMCD | AR | Y | AR MEDICAID | Y | TRUE | N |
| Medicaid of Colorado | COMCD | CO | Y | CO MEDICAID | Y | TRUE | N |
| Medicaid of Connecticut | CTMCD | CT | Y | CT MEDICAID | Y | FALSE | N |
| Medicaid of Florida | FLMCD | FL | N | FL MEDICAID | Y | TRUE | N |
| Medicaid of GA | GAMCD | GA | N | GA MEDICAID | Y | TRUE | N |
| Medicaid of Idaho | IDMCD | ID | R | ID MEDICAID | Y | TRUE | N |
| Medicaid of Idaho | AIDID | ID | R | ID MEDICAID | Y | TRUE | N |
| Medicaid of Illinois | ILMCD | IL | Y | IL MEDICAID | Y | TRUE | N |
| Medicaid of Illinois | IL621 | IL | Y | IL MEDICAID | Y | TRUE | N |
| Medicaid of Indiana | INMCD | IN | N | IN MEDICAID | Y | TRUE | N |
| Medicaid of Iowa | IAMCD | IA | N | IA MEDICAID | Y | TRUE | N |
| Medicaid of Iowa | 18049 | IA | N | IA MEDICAID | Y | TRUE | N |
| Medicaid of Kansas | KSMCD | KS | N | KS MEDICAID | Y | FALSE | N |
| Medicaid of Kentucky | KYMCD | KY | Y | KY MEDICAID | Y | TRUE | N |
| Medicaid of Louisiana (Includes KidMed claims.) | LAMCD | LA | Y | LA MEDICAID | Y | TRUE | N |
| Medicaid of Maine | MEMCD | ME | N | ME MEDICAID | N | TRUE | N |
| Medicaid of Maryland | MDMCD | MD | N | MD MEDICAID | Y | TRUE | N |
| Medicaid of Massachusetts | MAMCD | MA | Y | MA MEDICAID | Y | TRUE | N |
| Medicaid of Michigan | MIMCD | MI | Y | MI MEDICAID | Y | TRUE | N |
| Medicaid of Michigan BCCCP | SKMI1 | MI | Y | MEDICAID MICHIGAN BCCCP | Y | TRUE | N |
| Medicaid of Michigan Encounters | MCDMI | MI | Y | MI ENCOUNT | N | TRUE | N |
| Medicaid of Minnesota | MNMCD | MN | N | MN MEDICAID | Y | TRUE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medicaid of Mississippi | MSMCD | MS | Y | MS MEDICAID | N | TRUE | N |
| Medicaid of Missouri | MOMCD | MO | Y | MO MEDICAID | Y | TRUE | N |
| Medicaid of Missouri | 70029 | MO | Y | MO MEDICAID | Y | TRUE | N |
| Medicaid of Montana | MTMCD | MT | N | MT MEDICAID | Y | TRUE | N |
| Medicaid of Montana | SKMT0 | MT | Y | MEDICAID OF MONTANA | N | TRUE | N |
| Medicaid of NC | SKNC0 | NC | Y | MEDICAID OF NC | N | TRUE | N |
| Medicaid of Nebraska | NEMCD | NE | Y | NE MEDICAID | N | TRUE | N |
| Medicaid of Nevada | NVMCD | NV | N | NV MEDICAID | Y | TRUE | N |
| Medicaid of Nevada | NVMMIS | NV | N | NV MEDICAID | Y | TRUE | N |
| Medicaid of New Hampshire | NHMCD | NH | N | NH MEDICAID | Y | TRUE | N |
| Medicaid of New Jersey | NJMCD | NJ | Y | NJ MEDICAID | Y | TRUE | N |
| Medicaid of New Mexico | NMMCD | NM | Y | NM MEDICAID | N | TRUE | N |
| Medicaid of New York | NYMCD | NY | Y | NY MEDICAID | Y | TRUE | N |
| Medicaid of North Carolina | NCMCD | NC | N | NC MEDICAID | Y | TRUE | N |
| Medicaid of North Dakota | NDMCD | ND | N | ND MEDICAID | Y | TRUE | N |
| Medicaid of North Dakota | NDDHS | ND | N | ND MEDICAID | Y | TRUE | N |
| Medicaid of Ohio | OHMCD | OH | Y | OH MEDICAID | Y | TRUE | N |
| Medicaid of Ohio | AIDID | OH | Y | OH MEDICAID | Y | TRUE | N |
| Medicaid of Oklahoma | OKMCD | OK | N | OK MEDICAID | Y | TRUE | N |
| Medicaid of Oregon | ORMCD | OR | N | OR MEDICAID | N | TRUE | N |
| Medicaid of Pennsylvania | PAMCD | PA | Y | PA MEDICAID | Y | FALSE | N |
| Medicaid of Pennsylvania | 236003113 | PA | Y | PA MEDICAID | Y | TRUE | N |
| Medicaid of Rhode Island | RIMCD | RI | N | RI MEDICAID | Y | TRUE | N |
| Medicaid of SC | SKSC0 | SC | Y | MEDICAID OF SC | N | TRUE | N |
| Medicaid of South Carolina | SCMCD | SC | Y | SC MEDICAID | Y | TRUE | N |
| Medicaid of South Dakota | SDMCD | SD | N | SD MEDICAID | Y | TRUE | N |
| Medicaid of Tennessee (TennCare) | TNMCD | TN | Y | TN MEDICAID | N | TRUE | N |
| Medicaid of Texas | TXMCD | TX | Y | TX MEDICAID | Y | TRUE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medicaid of Utah | UTMCD | UT | Y | UT MEDICAID | Y | TRUE | N |
| Medicaid of Vermont | VTMCD | VT | N | VT MEDICAID | Y | TRUE | N |
| Medicaid of Virginia | VAMCD | VA | N | VA MEDICAID | Y | TRUE | N |
| Medicaid of Virginia | AIDVA | VA | N | VA MEDICAID | Y | TRUE | N |
| Medicaid of Washington DC | DCMCD | DC | Y | DC MEDICAID | Y | TRUE | N |
| Medicaid of Washington State | WAMCD | WA | Y | WA MEDICAID | Y | TRUE | N |
| Medicaid of West Virginia | WVMCD | WV | Y | WV MEDICAID | Y | TRUE | N |
| Medicaid of Wisconsin | WIMCD | WI | N | WI MEDICAID | Y | TRUE | N |
| Medicaid of Wyoming | WYMCD | WY | N | WY MEDICAID | Y | TRUE | N |
| Medical Associates Health Plan | MAHC1 | ALL | Y | MED ASSOC HLTH PL | N | FALSE | G |
| Medical Benefit Administration, Inc. | 68041 | ALL | Y | MEDICAL BENEFIT A | Y | FALSE | G |
| Medical Benefits Mutual | 74323 | ALL | Y | MEDICAL BENEFITS | Y | FALSE | N |
| Medi-Cal by MedPoint | MPM18 | ALL | N | MEDPOINT MEDICAL | N | FALSE | G |
| Medical Control | 9043P | ALL | N | MEDPOINT MEDICAL | N | FALSE | G |
| Medical Mutual of Ohio (Payer requires a 12 digit rendering provider ID#, which needs to be obtained from payer by calling 800-321-7223) | 29076 | OH | Y | MEDICAL MUTUAL OH | Y | FALSE | G |
| MediCal of California | MDCAL | CA | N | CA MEDICAL | Y | TRUE | N |
| Medical Orange Coast Memorial IPA | MHIPA | CA | N | MEMORIAL HC IPA | Y | FALSE | G |
| Medical Reimbursements of America | 62177 | ALL | Y | MED REIMBURS E AME | Y | FALSE | G |
| Medical Services Initiative | 12057 | ALL | Y | MEDICAL SVCS INIT | Y | FALSE | G |
| Medical Value Plan - Ohio (MVP) | 38224 | OH | Y | MEDICAL VALUE PLA | N | FALSE | G |
| Medicare & Much More Florida Incorporated | MMMFL | FL | Y | MEDICARE MORE | N | FALSE | G |
| Medicare Advantage PHP Michigan | 83276 | MI | Y | MEDICARE ADV MI | N | FALSE | G |
| Medicare Blue Advantage of South Carolina | SCBLS | SC | Y | SC BLUE SHIELD | Y | FALSE | N |
| Medicare Blue HMO PPO | 56152 | NC | Y | MEDICARE BLUE | Y | FALSE | G |
| Medicare DME MAC Jurisdiction C | 18003 | ALL | Y | MEDICARE DME MAC | N | TRUE | N |
| Medicare DMERC Region A | 16013 | ALL | Y | MEDICARE DME MAC | N | TRUE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medicare Florida Blue | FBM01 | ALL | Y | MEDICARE FL BLUE | N | TRUE | N |
| Medicare of Missouri (For pre-existing providers only) (Includes both Eastern and Western Missouri.) | KCMCR | KS,MO | Y | KC MEDICARE | Y | N/A | N |
| Medicare Part B GHI | GHMCR | NY | N | GHI MEDICARE NY | Y | TRUE | N |
| Medicare Part B of Alabama | ALMCR | AL | Y | AL MEDICARE | Y | TRUE | N |
| Medicare Part B of Alaska | AKMCR | AK | N | AK MEDICARE | Y | TRUE | N |
| Medicare Part B of American Samoa | HIMCR | AM Samoa | Y | HI MEDICARE | Y | TRUE | N |
| Medicare Part B of Arizona | AZMCR | AZ | Y | AZ MEDICARE | Y | TRUE | N |
| Medicare Part B of Arkansas | ARMCR | AR | Y | AR MEDICARE | Y | TRUE | N |
| Medicare Part B of Colorado | COMCR | CO | Y | CO MEDICARE | Y | TRUE | N |
| Medicare Part B of Colorado | 04112 | CO | Y | CO MEDICARE | Y | TRUE | N |
| Medicare Part B of Connecticut | CTMCR | CT | Y | CT MEDICARE | Y | TRUE | N |
| Medicare Part B of DC | 00903 | DC | R | DC MEDICARE | Y | TRUE | N |
| Medicare Part B of Delaware | 00902 | DE | R | DE MEDICARE | Y | TRUE | N |
| Medicare Part B of Florida | FLMCR | FL | Y | FL MEDICARE | Y | TRUE | N |
| Medicare Part B of Georgia | GAMCR | GA | Y | GA MEDICARE | Y | TRUE | N |
| Medicare Part B of Guam | HIMCR | Guam | Y | HI MEDICARE | Y | TRUE | N |
| Medicare Part B of Hawaii | HIMCR | HI | Y | HI MEDICARE | Y | TRUE | N |
| Medicare Part B of Idaho | IDMCR | ID | Y | ID MEDICARE | Y | TRUE | N |
| Medicare Part B of Illinois | ILMCR | IL | Y | IL MEDICARE | Y | TRUE | N |
| Medicare Part B of Indiana | INMCR | IN | N | IN MEDICARE | Y | TRUE | N |
| Medicare Part B of Iowa | IAMCR | IA | Y | IA MEDICARE | Y | TRUE | N |
| Medicare Part B of Kansas | KSMCR | KS | Y | KS MEDICARE | Y | TRUE | N |
| Medicare Part B of Kentucky | KYMCR | KY | Y | KY MEDICARE | Y | TRUE | N |
| Medicare Part B of Louisiana | LAMCR | LA | Y | LA MEDICARE | Y | TRUE | N |
| Medicare Part B of Maine | MEMCR | ME | Y | ME MEDICARE | Y | TRUE | N |
| Medicare Part B of Maryland | 00901 | MD | R | MD MEDICARE | Y | TRUE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medicare Part B of Massachusetts | MAMCR | MA | Y | MA MEDICARE | Y | TRUE | N |
| Medicare Part B of Michigan | MIMCR | MI | Y | MI MEDICARE | Y | TRUE | N |
| Medicare Part B of Michigan (WPS) | MIMCR | MI | Y | WPS MEDICARE | Y | TRUE | N |
| Medicare Part B of Minnesota | MNMCR | MN | Y | MN MEDICARE | Y | TRUE | N |
| Medicare Part B of Mississippi | MSMCR | MS | Y | MS MEDICARE | Y | TRUE | N |
| Medicare Part B of Missouri (Eastern) (Specialty testing required) | MOMCR | MO | N | MO MEDICARE EAST | Y | TRUE | N |
| Medicare Part B of Montana | MTMCR | MT | Y | MT MEDICARE | Y | TRUE | N |
| Medicare Part B of Nebraska | NEMCR | NE | Y | NE MEDICARE | Y | TRUE | N |
| Medicare Part B of Nevada | NVMCR | NV | N | NV MEDICARE | Y | TRUE | N |
| Medicare Part B of New Hampshire | NHMCR | NH | Y | NH MEDICARE | Y | TRUE | N |
| Medicare Part B of New Mexico | NMMCR | NM | Y | NM MEDICARE | Y | TRUE | N |
| Medicare Part B of New York (Empire) | NYMCR | NY | Y | NY MEDICARE | Y | TRUE | N |
| Medicare Part B of NJ (Specialty testing required) | NJMCR | NJ | Y | NJ MEDICARE | Y | TRUE | N |
| Medicare Part B of North Carolina | NCMCR | NC | Y | NC MEDICARE | Y | TRUE | N |
| Medicare Part B of North Dakota | NDMCR | ND | N | ND MEDICARE | Y | TRUE | N |
| Medicare Part B of Northern California | CNMCR | CA | Y | CA MEDICARE NORTH | Y | TRUE | N |
| Medicare Part B of Northern Mariana Islands | HIMCR | CNMI | Y | HI MEDICARE | Y | TRUE | N |
| Medicare Part B of Northern Virginia (inc. Prince George, Montgomery, Fairfax and Arlington Counties and City of Alexandria) | 00903 | VA | N | VA NORTH MEDICARE | Y | TRUE | N |
| Medicare Part B of Ohio | OHMCR | OH | Y | OH MEDICARE | Y | TRUE | N |
| Medicare Part B of Oklahoma | OKMCR | OK | Y | OK MEDICARE | Y | TRUE | N |
| Medicare Part B of Oregon | ORMCR | OR | Y | OR MEDICARE | Y | TRUE | N |
| Medicare Part B of Pennsylvania | PAMCR | PA | Y | PA MEDICARE | Y | TRUE | N |
| Medicare Part B of Rhode Island | RIMCR | RI | Y | RI MEDICARE | Y | TRUE | N |
| Medicare Part B of South Carolina | SCMCR | SC | Y | SC MEDICARE | Y | TRUE | N |
| Medicare Part B of South Dakota | SDMCR | SD | N | SD MEDICARE | Y | TRUE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medicare Part B of Southern California | CSMCR | CA | Y | CA MEDICARE SOUTH | Y | TRUE | N |
| Medicare Part B of Tennessee | TNMCR | TN | Y | TN MEDICARE | Y | TRUE | N |
| Medicare Part B of Texas | TXMCR | TX | Y | TX MEDICARE | Y | TRUE | N |
| Medicare Part B of Upstate NY | N1MCR | NY | Y | UPSTATE NY MEDICA | Y | TRUE | N |
| Medicare Part B of Utah | UTMCR | UT | Y | UT MEDICARE | Y | TRUE | N |
| Medicare Part B of Vermont | VTMCR | VT | Y | VT MEDICARE | Y | TRUE | N |
| Medicare Part B of Virginia | VAMCR | VA | Y | VA MEDICARE | Y | TRUE | N |
| Medicare Part B of Washington | WAMCR | WA | N | WA MEDICARE | Y | TRUE | N |
| Medicare Part B of West Virginia | WVMCR | WV | Y | WV MEDICARE B | Y | TRUE | N |
| Medicare Part B of Western Missouri (For pre-existing providers only) | MWMCR | MO | Y | W MO MEDICARE | Y | N/A | N |
| Medicare Part B of Wisconsin | WIMCR | WI | Y | WI MEDICARE | Y | TRUE | N |
| Medicare Part B of Wyoming | WYMCR | WY | Y | WY MEDICARE | Y | TRUE | N |
| Medicare Railroad (MetraHealth Medicare) | RRWMC | All | N | RRW MEDICARE | Y | TRUE | N |
| Medicare Supplemental | VABLS | VA | Y | VA MEDICARE SUPPL | Y | FALSE | N |
| Medicare Y Mucho Mas | L0210 | ALL | N | MEDICARE MUCHO | N | FALSE | G |
| Medico Insurance Company | 23160 | ALL | N | MEDICO INS COMPAN | N | FALSE | G |
| MEDIGOLD | 95655 | ALL | N | MEDIGOLD | N | FALSE | G |
| Mediture IPA | AMM11 | ALL | Y | MEDITURE IPA | N | FALSE | G |
| MedPartners (PHCS Repricing) (PO Box 10240 Fort Wayne, In 46857) | 441MP | ALL | Y | MEDPARTNERS PHCS | N | FALSE | G |
| MedPartners Admin Services | 412MP | ALL | N | MEDPARTNERS ADMIN | N | FALSE | G |
| Med-Pay | 00130 | MO, IL | Y | MEDPAY | N | FALSE | G |
| MedSolutions, Inc. | 62160 | ALL | Y | MEDSOLUTIONS | Y | FALSE | G |
| Medstar Family Choice DC | RP062 | DC | Y | MEDSTAR DC | Y | FALSE | G |
| Medstar Family Choice Maryland Healthchoice | RP063 | MD | N | MEDSTAR FAM | N | FALSE | G |
| Medstar Physician Partners | 00243 | MD | Y | MEDSTAR PHYS PART | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medstar Select | 251MS | ALL | N | MEDSTAR SEL | N | FALSE | G |
| Memorial Clinical Associates | MCA11 | ALL | N | MEM CLINICAL ASSO | N | FALSE | T |
| Memorial Healthcare IPA | MHIPA | CA | N | MEMORIAL HC IPA | Y | FALSE | G |
| Memorial Hermann Bundle Program | MHB123 | ALL | N | MEM HERMANN HLTH | N | FALSE | G |
| Memorial Hermann Health Network | MHHNP | ALL | N | MEM HERMANN HLTH | N | FALSE | G |
| Memorial Integrated Healthcare | 59064 | All | N | MEMORIAL INTEGRA | Y | FALSE | G |
| MemorialCare Medical Foundation | MMFMC | ALL | N | MEMORIAL CARE MED | N | FALSE | G |
| Mendicina Familiar Medical Group | IP080 | CA | N | MEDICINA FAMILIAR | Y | FALSE | G |
| Mennonite Mutual (Now known as Everence) | 35605 | ALL | N | MENNONIT E MUTUAL | Y | FALSE | G |
| Mental Health Consultants Inc | 37050 | ALL | N | MENTAL HLTH CONS | N | FALSE | G |
| Merchants Benefit Administration, INC | 86087 | ALL | Y | MERCHANT S | N | FALSE | C |
| Mercy Care | 39114 | WI | N | MERCYCAR E WI | N | FALSE | C |
| Mercy Health Plan (AHCCCS) | 86052 | AZ | Y | MERCY HP AHCCCS | Y | FALSE | G |
| Mercy Health Plan of AZ | 86052 | AZ | Y | MERCY HP AZ | Y | FALSE | G |
| Horizon NJ Health | 22326 | All | Y | MERCY HLTH PL NJ | Y | FALSE | G |
| Mercy Maricopa Integrated Care | 33628 | ALL | Y | MERCY MARICOPA IC | N | FALSE | G |
| Mercy Provider Network | 43185 | ALL | Y | MERCY PROV NETWOR | N | FALSE | G |
| MercyCare of WI. (Call 608-758-7739 for PayerID.) | CALL | ALL | N | Call INGENIX supp | N | FALSE | C |
| Meridian Health Plan Illinois Complete (Meridian Health Plan Illinois Medicaid effective until 12/31/20) | 13189 | ALL | Y | MERIDIAN HEALTH P | Y | FALSE | G |
| Meridian Health Plan Michigan (Meridian Health Plan Michigan Complete and Meridian Health Plan Michigan Medicaid) effective until 12/31/20 | 52563 | MI | A | MERIDIAN | N | FALSE | G |
| MeridianComplete (Ambetter from Michigan, Meridian Complete, Michigan Complete) Payer ID effective 01-01-2021 | MHPMI | MI | A | MERIDIAN MI | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MeridianHealth Illinois | 13189 | ALL | Y | MERIDIAN HEALTH P | Y | FALSE | G |
| MeridianHealth Michigan | 52563 | MI | A | MERIDIAN | N | FALSE | G |
| MeridianTotal (Meridian Complete, Illinois Complete, YouthCare and Ambetter Payer ID effective 01-01-2021) | MHPIL | ALL | Y | MERITAIN HLTH NAH | N | FALSE | G |
| Meritain Health (North American Health Plan.) | 64157 | ALL | Y | MERITAIN HLTH NAH | N | FALSE | G |
| Meritain Health / Agency Services | 64158 | ALL | Y | MERITAIN HEALTH | Y | FALSE | G |
| Meritain Health Minneapolis | 41124 | ALL | Y | MERITAIN MN | N | FALSE | G |
| Metcare Health Plan | 65113 | ALL | Y | METCARE | N | FALSE | G |
| Metro Plus Health Plan | 13265 | ALL | A | METRO PLUS HEALTH | Y | FALSE | G |
| Metropolitan Health Plan | 10850 | ALL | Y | METRO HEALTH PLAN | Y | FALSE | G |
| MHCC Luminare Health | 35189 | ALL | Y | MHCC | N | FALSE | G |
| Miami Behavioral Health | 92579 | ALL | Y | MIAMI BEHAVIOR AL | N | FALSE | G |
| Miami Children’s Health Plan | 82832 | ALL | Y | MIAMI CHILDREN | Y | FALSE | G |
| Michigan Blue Care HMO (BCN of Michigan) | MIBCN | MI | N | MI BLUE CARE | Y | FALSE | N |
| Michigan Complete Health | 68069 | MI | Y | MI COMP HLTH | N | FALSE | G |
| Michigan Medicare PlusBlue | MIMPB | MI | Y | MI MEDICARE PLUSB | Y | FALSE | N |
| Micron Tech | 96598 | ALL | Y | MICRON TECH | Y | FALSE | G |
| Mid-America Associates | 37281 | ALL | N | MIDAMERIC A ASSOC | N | FALSE | G |
| Mid-American Benefits | 22823 | ALL | N | MID AMER BENEFITS | Y | FALSE | G |
| Midland Management/MFC | 23550 | ALL | Y | MIDLAND MGMT MFC | Y | FALSE | G |
| Midland National Life Ins Co (NFIC Plan only) | 90956 | ALL | N | MIDLAND NAT LIFE | N | FALSE | G |
| Midlands Choice | 47080 | NE,IA | Y | MIDLANDS CHOICE | Y | FALSE | T |
| Midlands Health Partners | 47080 | ALL | Y | MIDLANDS HEALTH | Y | FALSE | T |
| Mid-West Behavioral Health Network | MVBCN | ALL | Y | MW BEHAV HLTH NET | N | FALSE | G |
| Midwest Group Benefits | 61146 | ALL | Y | MIDWEST GROUP BEN | N | FALSE | G |
| Midwest Physician Administrative Services | TH088 | ALL | Y | MW PHYS ADMIN SVC | N | FALSE | G |
| Mills Peninsula Medical Group | MPMG1 | ALL | N | MILLS | Y | FALSE | G |
| Mission Community IPA Med Grp | MPM07 | CA | N | MISSION COMM IPA | N | FALSE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mission HospitalAffiliates | STJOE | CA | Y | MISSION HOSPITAL | Y | FALSE | G |
| Mississippi Medicaid | SKMS0 | MI | Y | MISSISSIPPI MEDICAID | N | TRUE | N |
| Mississippi Medicaid Medicare Advantage Crossovers | SKMS1 | MI | Y | MISSISSIPPI MEDICAID MEDICARE ADVANTAGE CROSSOVERS | N | TRUE | N |
| Mississippi Physicians Care Network | 64084 | ALL | Y | MS PHYS CARE NETW | Y | FALSE | G |
| Mississippi Select Healthcare (Mississippi Select Health Care) | 64088 | All | Y | MS SELECT HEALTHC | N | FALSE | G |
| Missoula County Medical Benefits | 37275 | MT | N | MISSOULA COUNTY M | N | FALSE | G |
| ML Healthcare | 26097 | ALL | N | ML HEALTHCARE | N | FALSE | G |
| Moda Health (ODS Health Plan) | 13350 | ALL | N | MODA HEALTH | N | FALSE | N |
| Molina Complete Care AZ | MCC02 | ALL | N | MOLINA COMP AZ | Y | FALSE | G |
| Molina Complete Care DSNP | MCC02 | ALL | N | MOLINA COMPLETE | Y | FALSE | G |
| Molina Healcare of New Mexico - SCI | 04423 | ALL | Y | MOLINA HC NM SCI | Y | FALSE | G |
| Molina Health Care of South Carolina | 46299 | ALL | N | MOLINA HC SC | Y | FALSE | G |
| Molina Healthcare Arizona | A4353 | AZ | Y | MOLINA AZ | Y | FALSE | G |
| Molina Healthcare Mississippi | 77010 | MS | Y | MOLINA MS | Y | FALSE | G |
| Molina Healthcare Nebraksa | MLNNE | NE | Y | MOLINA HCARE NE | N | FALSE | G |
| Molina Healthcare of CA - Encounters only. | 33373 | CA | Y | MOLINA HC CA ENC | N | FALSE | G |
| Molina Healthcare of California (Rendering provider must use Medi-Cal ID number or State License Number. Billing provider should use Federal TaxID only.) | 38333 | CA | Y | MOLINA HC OF CALI | Y | FALSE | G |
| Molina Healthcare of Florida | 51062 | FL | Y | MOLINA HC OF FLOR | Y | FALSE | G |
| Molina Healthcare of Idaho | 61799 | ID | N | MOLINA HC OF ID | Y | FALSE | G |
| Molina Healthcare of Illinois | 20934 | IL | Y | MOLINA HC OF IL | Y | FALSE | G |
| Molina Healthcare of Iowa | MLNIA | IA | Y | MOLINA HC OF IA | Y | FALSE | G |
| Molina Healthcare of Michigan | 38334 | MI | Y | MOLINA HC OF MICH | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Molina Healthcare of Nevada | A6106 | NV | Y | MOLINA HC OF NV | Y | FALSE | G |
| Molina Healthcare of New Mexico | NM505 | NM | Y | MOLINA HC OF NEW | Y | FALSE | G |
| Molina Healthcare of New Mexico Salud | 09824 | NM | N | MOLINA HC NM SALU | Y | FALSE | G |
| Molina Healthcare of Ohio | 20149 | OH | Y | MOLINA HC OF OHIO | Y | FALSE | G |
| Molina Healthcare of Texas | 20554 | TX | Y | MOLINA HC OF TEX | Y | FALSE | G |
| Molina Healthcare of Washington (Rendering providers use DSHS Medicaid ID or State Licence Number.) | 38336 | WA | Y | MOLINA HC OF WASH | Y | FALSE | G |
| Molina Healthcare of Washington ENCOUNTERS ONLY | 43174 | WA | N | MOLINA HC WA ENC | N | FALSE | G |
| Molina Healthcare Utah | SX109 | UT | Y | MOLINA HCARE UT | Y | FALSE | N |
| Molina Ohio Medicaid | 0007316 | OH | N | MOLINA OH MCD | N | FALSE | G |
| Monarch Healthcare IPA (Rendering provider ID# required on all claims.) | IP095 | ALL | N | MONARCH HEALTH IP | N | FALSE | C |
| Monitor Life (Payer accepts secondary claims only, and Medicare cannot be primary payer.) | 01759 | ALL | Y | MONITOR LIFE | Y | FALSE | G |
| Montana Medicaid | SKMT0 | MT | Y | MTMCD | Y | TRUE | N |
| Montefiore Contract Management Organization (Provider ID required, call 914-377-4400 for ID prior to first claims submissions.) | 13174 | ALL | A | MONTEFIO RE CONTRA | Y | FALSE | G |
| Montefiore HMO | 46161 | ALL | N | MONTEFIO RE HMO | Y | FALSE | G |
| Monumental Life Ins Co. | MMLIC | ALL | N | MONUMEN TAL LIFE | N | FALSE | N |
| Morris Associates aka HealthScope Benefits | 35092 | ALL | Y | MORRIS ASSOCIATE S | Y | FALSE | G |
| Mosaic IPA Medical Group (Providers please contact Brandi Guinn @ 559-735-3892 x233 for authorization.) | IP083 | CA | N | MOSAIC IPA MEDICA | Y | FALSE | N |
| Motion Picture Industry Health Plan (These claims now processed by Anthem BC of CA) | MPI01 | CA | Y | MOTIONPIX INDUS | N | FALSE | G |
| MotivHealth | U7632 | ALL | N | MOTIVHEAL TH | N | FALSE | G |
| Mountain States Administrators (COLORADO ONLY) | MTNST | CO | N | MOUNTAIN STATES | Y | FALSE | G |
| MPE Employee Benefit Services | 37233 | ALL | N | EMP EMPLOYEE BENE | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MPLAN Inc. Healthcare Group | 95444 | ALL | A | MPLAN INC HEALTH | Y | FALSE | G |
| MPM Prospect | MPM16 | ALL | N | MPM PROSPECT | Y | FALSE | G |
| MPMBA | IHS23 | ALL | Y | MPMBA | Y | FALSE | G |
| MPOWER Bundle | STXB99 | ALL | N | MPOWER | Y | FALSE | G |
| MRIPA Allcare CCO (Medicaid Payer) | 26161 | ALL | Y | MRIPA ALLCARE CCO | N | FALSE | G |
| MS BCBS State Employees | SB731 | MS | Y | MS BCBS SE | N | TRUE | N |
| MSA Care Guide | 20572 | ALL | Y | MSA CARE | Y | FALSE | G |
| Mt. Carmel | 95655 | ALL | N | MOUNT CARMEL | N | FALSE | G |
| Multicare Connected Care | RP036 | ALL | Y | MULTICARE | N | FALSE | G |
| Multicare INC | R3457 | ALL | Y | MULTICARE INC | N | FALSE | G |
| Multiplan Wisconsin Preferred Provider Network | 34080 | ALL | Y | WI MULTIPLAN PPN | Y | FALSE | C |
| Multnomah County | MLTOT | ALL | Y | MULTNOMA H COUNTY | N | FALSE | G |
| Municipal Health Benefits Fund | 81883 | ALL | N | MUNI HEALTH BENEF | N | FALSE | G |
| Muskegon Care | A1681 | MI | N | MUSKEGO N CARE | Y | FALSE | G |
| Mutual Health Services (fka Antares Management Solutions) | 34192 | ALL | Y | ANTERES MGMT SOLN | Y | FALSE | G |
| Mutual of Omaha Insurance Company | 71412 | ALL | N | MUTUAL OF OMAHA | N | FALSE | G |
| Mutual of Omaha Medicare Advantage | 82275 | ALL | N | MUTUAL OF OMAHA MEDICARE ADVANTAG E | N | FALSE | N |
| MVP Health Plan of NY | 14165 | NY | Y | MVP HEALTH NY | Y | FALSE | G |
| My Family Medical Group | 33020 | ALL | Y | MY FAMILY MEDICAL | N | FALSE | G |
| MyNexus, Inc. | 32043 | ALL | Y | MYNEXUS INC | N | FALSE | G |
| My Patient Prepaid | PREPD | ALL | Y | PREPD | N | FALSE | G |
| N.W. Ironworkers Health & Security Trust Fund - Grp#F15 | 91136 | ALL | Y | NW IRONWRKR S F15 | N | FALSE | G |
| N.W. Roofers & Employers Health & Security Trust Fund - Grp#F14 | 91136 | ALL | Y | NW ROOFERS F26 | N | FALSE | G |
| N.W. Textile Processors - Grp#F14 | 91136 | ALL | Y | NW TEXTILE F14 | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAA (North America Administrators) | 65085 | ALL | N | NAA | N | FALSE | G |
| NAHGA Claim Services | 67788 | ALL | N | NAA | N | FALSE | G |
| NAMCI/Global Care | L0110 | ALL | Y | NAMCI GLOBAL CARE | Y | FALSE | G |
| Naphcare Inc | 58182 | ALL | A | NAPHCARE INC | Y | FALSE | G |
| Nascentia Health Plan (Medicare line of business) | 45529 | ALL | N | NASCENTIA | N | FALSE | G |
| National Accident & Health General Agency Inc. | 67788 | ALL | Y | NAT ACC HEALTH GE | Y | FALSE | G |
| National Allied Workers Union Local 831 | CB148 | ALL | Y | NAT ALLIED LCL831 | N | FALSE | G |
| National Capital Area | NCABS | DC VA MD | N | NCA | N | TRUE | N |
| National Capital Preferred Provider Organization (NCPPO) (To obtain your provider ID number, please call the NCPPO Customer Service Department at (800) 272-5911 | 90001 | ALL | N | NAT CAPITAL PPO | Y | FALSE | G |
| National Financial Insurance Company | 90956 | ALL | N | NAT FINANCIAL INS | N | FALSE | G |
| National Foundation Life Insurance Company | 98205 | ALL | N | NAT FOUNDATI ON LI | N | FALSE | G |
| National General | ASHC1 | ALL | Y | NATL GENE | Y | FALSE | G |
| National Health Benefit | 88057 | ALL | Y | NATL HEALTH BENEF | Y | FALSE | G |
| National Health Benefits Corporation - NHBC02 | 88050 | ALL | Y | NHBC02 | Y | FALSE | G |
| National Healthcare Corp Advantage | NHC01 | ALL | Y | NAT HEALTHCA RE | N | FALSE | G |
| National Rural Electric | 52132 | All | Y | NAT RURAL ELECT | N | FALSE | G |
| National Teachers Association (NTA) | NTA11 | ALL | A | NTA | N | FALSE | G |
| National Telecommunications Cooperative Association | 52120 | ALL | Y | NTCA | Y | FALSE | G |
| National Telecommunications Cooperative Association (NTCA) | 52103 | ALL | Y | NAT TELECOMM COOP | Y | FALSE | G |
| National Telecommunications Cooperative Association (NTCS Staff) | 52104 | ALL | Y | NTCS STAFF | Y | FALSE | G |
| National Vision | NVADM | ALL | N | NATIONAL VISION | N | FALSE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NCAS - Charlotte, VA | 75191 | VA | Y | NCAS CHARLOTT E | Y | FALSE | G |
| NCAS - Fairfax, VA | 75190 | VA | Y | NCAS FAIRFAX | Y | FALSE | G |
| Nebraska Medicaid | SKNE0 | NE | Y | NEBRASKA MEDICAID | N | TRUE | N |
| NebraskaTotal Care | 68069 | ALL | Y | NEBRASKA TOTAL CA | N | FALSE | G |
| Neighborhood Health Partnership (NHP) | 87726 | ALL | Y | NEIGHBOR HOOD HEAL | N | FALSE | C |
| Neighborhood Health Plan of Rhode Island (Contact NHPRI 401-459-6030 to verify provider and vendor number.) | 05047 | RI | N | RI NEIGHBOR HOOD H | Y | FALSE | G |
| Neighborhood Health Plan RI-Exchange, Unity, Integrity | 96240 | RI | Y | NEIGHBOR HOOD HP R | N | FALSE | N |
| Neighborhood Healthcare Pace | R3456 | ALL | Y | NEIGH PACE | N | FALSE | G |
| Nesika Health Group (Old payerID of 37255 is no longer valid.) | 75280 | ALL | Y | NESIKA HEALTH GRP | N | FALSE | G |
| Netcare Life and Health Insurance | 66055 | ALL | N | NETCARE LIFE HLTH | N | FALSE | G |
| Network Health | 04332 | ALL | N | NETWORK HLTH | N | FALSE | N |
| Network Health (Before initiating submissions, please call Provider Relations at (617)806-8104 or www.network-health.org for an EDI startup plan.) | CALL | ALL | Y | CALL ENS SUPPORT | N | FALSE | G |
| Network Health Insurance Corp - Medicare | 77076 | ALL | T | NETWORK HLTH INSU | Y | FALSE | G |
| Network Health Plan of Wisconsin, Inc.(Prior to initial claims submission, please contact Network Health Plan EDI specialist at 920-720-1506.) | 39144 | ALL | N | WI NETWORK HEALTH | Y | FALSE | N |
| Network Health PPO | AMS01 | ALL | N | NETWORK HEALTH PP | Y | FALSE | G |
| Network Solutions IPA | NSIPA | ALL | Y | NETWORK SOLN IPA | Y | FALSE | G |
| Neuehealth | NEUEH | ALL | N | NEUEHEAL TH | Y | FALSE | G |
| Nevada Blue Shield | 00265 | ALL | N | NEVADA BLUE | Y | FALSE | G |
| Nevada Medicaid | SKNV0 | NV | Y | NEVADA MEDICAID | N | TRUE | N |
| New Avenues, Inc. | 95998 | ALL | N | NEW AVENUES INC | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| New Century Health | NCHCA | ALL | Y | NEW CENT HEALTH | N | FALSE | G |
| New Century Health - Vista Cardiology | NCH09 | ALL | N | NEW CENTURY HEALT | Y | FALSE | G |
| New Century Health Arizona Integrated Physicians | NCHOR | ALL | N | NEW CENTURY AZIP | N | FALSE | G |
| New Century Health Urology | NCH03 | ALL | N | NEW CENT HLTH URO | N | FALSE | G |
| New Era Life Insurance Company | 98798 | ALL | N | NEW ERA LIFE | N | FALSE | G |
| New Hampshire Healthy Family | 68069 | NH | Y | NH HEALTHY FAMILY | Y | FALSE | G |
| New Jersey Medicaid | SKNJ0 | NJ | Y | NEW JERSEY MEDICAID | N | TRUE | N |
| New Mexico Blue Cross Community Centennial (MemberIDs start with "YIP") | MC721 | NM | Y | NM BC COMMUNIT Y C | Y | FALSE | G |
| New Mexico District Council of Carpenters | 74234 | NM | N | NM DIST CARPENTE R | N | FALSE | G |
| New Mexico Health Connections | 45129 | ALL | N | NM HEALTH CONNECT | Y | FALSE | G |
| New Mexico Medicaid | SKNM0 | NM | Y | NEW MEXICO MEDICAID | N | TRUE | N |
| New Mexico Painters and Allied Trades Local No 823 | 74234 | UT | N | NM PAINTERS #823 | N | FALSE | G |
| New Mexico-West Texas Multi-Craft (lso known as New Mexico Laborers) | 74234 | UT | N | NM MULTI-CRAFT | N | FALSE | G |
| New York Hotel Trade Council | 7707C | ALL | N | NY HOTEL TRADE | Y | TRUE | N |
| New York Life - Long Term Care | NYL11 | ALL | N | NYL LONG TERM CAR | N | FALSE | N |
| New York Medical Imaging-MVP | 14179 | NY | Y | NEW YORK MVP | Y | FALSE | G |
| New York Medical Indemnity Fund | NYDFS | NY | N | NY MEDICAL | Y | FALSE | G |
| New York Network Management | 11334 | ALL | Y | NY NETWORK MGMNT | Y | FALSE | G |
| Nexcaliber | ADSL1 | ALL | Y | NEXCALIBE R | N | FALSE | N |
| Next Level Health Partners (FKA 69821) | 81085 | ALL | Y | NEXT LEVEL HEALTH | N | FALSE | G |
| NextBlue | 55892 | ALL | Y | NEXTBLUE | N | FALSE | G |
| Nextpa | IHS21 | ALL | Y | NEXTPA | N | FALSE | G |
| NGS CoreSource | 38225 | ALL | Y | NGS AMERICAN | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NHI Billing | 14043 | ALL | N | NHI BILLING | Y | FALSE | G |
| Nippon Life Insurance Company | 81264 | ALL | Y | NIPPON LIFE INSUR | N | FALSE | G |
| Nippon Life Insurance Company (Dental) | 81264 | ALL | Y | NIPPON LIFE INSUR | N | FALSE | G |
| Nivano Physicians IPA | MBA01 | ALL | N | NIVANO IPA | Y | FALSE | G |
| Noble Community | IP080 | CA | N | NOBLE COMMUNIT Y | Y | FALSE | G |
| North American Administrators, Inc. | 64157 | ALL | Y | NORTH AM ADMIN | N | FALSE | G |
| North American Benefits Network (NABN) | 34159 | ALL | N | NORTH AMERICAN BE | N | FALSE | G |
| North American Medical Management (Provider number must be in box 33a) | IP079 | ALL | Y | NORTH AMERICAN ME | Y | FALSE | C |
| North American Medical Management Northern California | E3510 | CA | Y | NAMM | N | FALSE | G |
| North Dakota Medicaid | SKND0 | ND | Y | NORTH DAKOTA MEDICAID | N | TRUE | N |
| North Shore - LIJ (Healthfirst) | 17516 | ALL | N | NORTH SHORE LIJ | Y | FALSE | G |
| North Texas Healthcare Network (Effective 01-01-2019) | 75250 | All | Y | NORTH TEXAS HEALT | Y | FALSE | G |
| North West Life | PH018 | All | Y | NORTH WEST | Y | FALSE | G |
| NorthCoast Healthcare | A2790 | ALL | Y | NORTHCOA ST | N | FALSE | G |
| Northeast Iowa Community Health Plan | SISCO | ALL | N | SISCO | N | FALSE | G |
| Northern California Advantage Medical Group | NCA01 | CA | Y | NOCAL ADV MED GRP | N | FALSE | G |
| Northern Illinois Health Plan | 36347 | IL | Y | NO ILLINOIS HLTH | Y | FALSE | G |
| Northern Nevada Trust Funds (Call 775-826-7200 prior to submitting claims.) | 88027 | NV | A | NO NV TRUST FUNDS | Y | FALSE | G |
| Northridge Medical Group | OCN01 | ALL | N | NORTHRID GE MED GP | Y | FALSE | G |
| Northwest Community Health Partners | NWCHP | ALL | Y | NORTHWE ST COMM | N | FALSE | G |
| Northwest Physicians Network (For claims with a DOS of 01/21/2021 and greater use payer ID LIFE1) | NPN11 | ALL | Y | NW PHYSICIAN S NET | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Northwest Suburban IPA (IL) | 36346 | IL | Y | NW SUBURBAN IPA | N | FALSE | G |
| Northwestern Medicine Physcians Network | NWEST | ALL | Y | NORTHWESTERN | N | FALSE | G |
| Northwestern National Life | PH018 | All | Y | NORTHWESTERN NATI | Y | FALSE | G |
| Northwood Healthcare | NWOOD | All | Y | NORTHWOOD | N | FALSE | G |
| Nova Healthcare Administrators, Inc. (Grand Island, NY) | 16644 | ALL | Y | NOVA HLTHCARE ADM | N | FALSE | G |
| NovaNet (Please contact payer directly for payer ID (770)729-1997 ext. 220.) | CALL | ALL | Y | CALL SUPPORT | Y | FALSE | G |
| Novant Health Direct to Employers | HLSTA | ALL | Y | NOVANT | N | FALSE | G |
| NOVASYS Health Network | 68069 | ALL | Y | NOVASYS HLTH NETW | N | FALSE | G |
| NW Diagnostic Clinic/SelectCare of Texas (NWDC) | 62119 | ALL | Y | NWDC SELECTCARE T | N | FALSE | G |
| NX Health Network | 44412 | ALL | N | NX HEALTH | N | FALSE | G |
| NY Central FEP (Federal Employee Program) Blue Shield | N2FEP | NY | Y | NY CENTRAL BS FEP | Y | FALSE | G |
| Nyhart | 37299 | ALL | N | NYHART | N | FALSE | G |
| NYS Department of Health | 14142 | NY | N | NYS DOH UCP | Y | FALSE | G |
| Oak Street Health | OAKST | ALL | Y | OAK STREET | N | FALSE | G |
| Oak West Physician Association | 36400 | ALL | Y | OAK WEST PHYSICIA | N | FALSE | G |
| Occhsner Health Plan | A5236 | ALL | N | OCHSNER | N | FALSE | G |
| ODS Health Plan | 13350 | ALL | A | ODS HEALTH PLAN | Y | FALSE | G |
| Ohio Health Choice PPO | 34189 | OH | Y | OHIO HLTH CHOICE | N | FALSE | G |
| Ohio PPO Connect | 74431 | ALL | N | OHIO PPO CONNECT | Y | FALSE | G |
| OhioHealthy | 48116 | OH | Y | OHIO HLTHY | N | FALSE | G |
| OLOLRMC Uninsured Patient Services Program | OLRMC | LA | N | OLOLRMC UNINSUR | N | FALSE | G |
| Olympus Management Health Care | 65074 | ALL | Y | OLYMPUS MGD HC | N | FALSE | G |
| OMMS South Carolina | CALL | SC | Y | CALL SUPPORT | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OMNI Administrators / CHP (Enrollment required, please contact Provider Relations 801-352-7270) (NOTE that this payer accepts Chiropractic claims only.) | U1439 | UT | N | CHIROPRACTIC HP U | Y | TRUE | N |
| OMNI IPA | 36090 | ALL | N | OMNI IPA | N | FALSE | G |
| OmniCare (For claims with Dates of Service after 10/01/04) | 25150 | ALL | N | OMNICARE | Y | FALSE | G |
| Omnicare IPA | OMN02 | ALL | Y | OMNICARE IPA | N | FALSE | G |
| Oncology Network of Orange County. | ONOCI | ALL | N | ONCOLOGY NW OC | N | FALSE | G |
| One Call Medical | 22321 | ALL | N | ONE CALL MEDICAL | Y | FALSE | G |
| One Health Plan of California | 95379 | CA | Y | ONE HEALTH CA | N | FALSE | C |
| One Health Plan of Colorado | 95412 | CO | Y | ONE HEALTH COLO | N | FALSE | C |
| One Health Plan of Georgia | 95388 | 95569 | Y | ONE HEALTH GA | N | FALSE | C |
| One Health Plan of Illinois | 95388 | IL | Y | ONE HEALTH IL | N | FALSE | C |
| OPEIU Locals 30 & 537 | BPA01 | ALL | N | OPEIU LOC 30 537 | Y | FALSE | G |
| Operating Engineers Local No 53 | 74234 | UT | N | OPER ENG LOCAL 53 | N | FALSE | G |
| Operating Engineers Locals 302 & 612 Health & Security Fund - Grp#F12 | 91136 | ALL | Y | OPERATING ENGINEE | N | FALSE | G |
| Opticare Eye Health Network | 56190 | ALL | Y | OPTICARE EYE HEAL | Y | FALSE | G |
| Opticare Eye Health Network (Envolve Benefit Option) | 56190 | ALL | Y | OPTICARE | Y | FALSE | G |
| Opticare of Utah | OPCAU | ALL | Y | OPTICARE OF UTAH | Y | FALSE | G |
| Optima Insurance Company | 54154 | ALL | Y | OPTIMA INS COMPAN | Y | FALSE | G |
| Optimed Health | 96277 | ALL | N | OPTIMED | Y | FALSE | G |
| Optimum Healthcare, Inc. | 20133 | ALL | N | OPTIMUM HEALTHCAR | Y | FALSE | G |
| Optum Care Network of Connecticut | E3287 | ALL | N | OPTUM CARE NETWORK | N | FALSE | C |
| Optum Maryland Behavioral Health | OMDBH | MD | Y | OMD BEHAV HLTH | Y | FALSE | C |
| Optum RX | ORXM1 | ALL | Y | OPTUM RX | N | FALSE | C |
| Optum San Diego Public Sector | OSDPS | ALL | N | OPTUM SAN DIEGO | N | FALSE | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OptumCare / AZ, UT (formerly Lifeprint Network) | LIFE1 | ALL | R | LIFEPRINT | N | FALSE | C |
| OptumHealth (OptumHealth Behavior Solutions) formerly United Behavioral Health and Pacificare Behavioral Health), former payerID 33053 | 87726 | ALL | Y | OPTUMHEA LTH BEHAV | Y | FALSE | C |
| OptumHealth (OptumHealth Behavioral Solutions of NM) | 87726 | ALL | Y | OPTUMHEA LTH BEHAV | Y | FALSE | C |
| OptumHealth Complex Medical Conditions (CMC) (formerly OptumHealth Care Solutions and United Resource Networks) (Former payerID 52190) | 41194 | ALL | N | UNITED RESOURCE S | Y | FALSE | C |
| OptumHealth Physical Health - includes Oxford (former payer id 41159, 41160) | 41161 | ALL | N | OPTUMHEA LTH | Y | FALSE | C |
| OptumHealth Salt Lake County | U6885 | ALL | Y | OPTUMHEA LTH SLC | N | FALSE | G |
| Orange Coast Memorial IPA | MHIPA | CA | N | MEMORIAL HC IPA | Y | FALSE | G |
| Oregon Health Mgmt OHMS aka Primary Health of Josephine | OHMSP | ALL | N | OR HEALTH MGMR | N | FALSE | G |
| Oregon Medicaid | SKOR0 | OR | Y | OREGON MEDICAID | N | TRUE | N |
| Oregon's Health CO-OP | 45332 | OR | N | OR HEALTH COOP | N | FALSE | G |
| Orthonet - AETNA | 13383 | ALL | Y | ORTHONET AETNA | Y | FALSE | G |
| Oscar Health | OSCAR | ALL | Y | OSCAR HEALTH | Y | FALSE | G |
| OSF Health Plans | 61101 | IL | Y | OSF HEALTH PLANS | N | FALSE | G |
| OSF Healthcare East | 95569 | ALL | Y | OSF HEALTH PLANS | N | FALSE | G |
| OSG-Michael Reese | 37127 | IL | N | OSG MICHAEL REESE | N | FALSE | G |
| Oxford Health Plans | 06111 | All | Y | OXFORD HEALTH PLA | Y | FALSE | C |
| P3 Health Partners -Arizona | 58375 | ALL | N | HLTH AZ PARTNERS | Y | FALSE | G |
| P3 Health Partners Nevada | P3HNV | ALL | N | HLTH NV PARTNERS | N | FALSE | G |
| P5 Health | 87068 | ALL | N | P5 HEALTH | Y | FALSE | G |
| PA Preferred Health (Call PPHN Claims Operations at 410-349-3222) | CALL | ALL | N | CALL ENS SUPPORT | Y | FALSE | T |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pace Central Iowa | 72436 | ALL | Y | PACE CENTRAL IOWA | N | FALSE | G |
| PACE CNY | 70454 | ALL | Y | PACE CNY | N | FALSE | G |
| Pace Nebraska | 35416 | ALL | N | PACE NEBRASKA | N | FALSE | G |
| Pace of Southwest Michigan Inc. | 45114 | ALL | Y | PACE SW MICHIGAN | N | FALSE | G |
| Pace Southeast Michigan | 86711 | ALL | Y | PACE SE MICHIGAN | N | FALSE | G |
| Pace Southwest Iowa | 53534 | ALL | Y | PACE SOUTHWE ST IA | N | FALSE | G |
| Pacific Administrators | PCFAD | ALL | Y | PACIFIC ADMIN | N | FALSE | G |
| Pacific Southwest Administrators (PSWA) | 75309 | ALL | N | PSWA | Y | FALSE | G |
| PacificSource Administrators | 93031 | ALL | N | SELECT BENE ADMIN | n | FALSE | G |
| PacificSource Commercial | 93029 | ALL | N | PACIFICSO URCE COM | N | FALSE | G |
| PacificSource Community Solutions | 20416 | ALL | N | PACIFICSO URCE | N | FALSE | G |
| Pacificsource Medicare | 20377 | ALL | N | PACIFICSO URCE MCA | Y | FALSE | G |
| Pacificsource OHP | COIHS | ALL | N | PACIFICSO URCE OHP | Y | FALSE | G |
| Palladian Muscular Skeletal Health (Formerly Prism Health Networks) | 37268 | ALL | A | PALLADIAN MUSCULA | N | FALSE | G |
| Palo Alto Medical Foundation | IP132 | ALL | Y | PALO ALTO MED FOU | N | FALSE | G |
| Pan American Life Insurance | 04218 | ALL | N | PAN AMERICAN LIFE | N | FALSE | G |
| Paper Claims (ENS will print and mail the claims submitted with the payerID of PRINT) | PRINT | ALL | N | PAPER CLAIMS | N | FALSE | N |
| Parallon RCPS | PARLN | ALL | N | PARALLON | N | TRUE | N |
| Paramount Health | SX158 | ALL | N | PARAMOUN | N | FALSE | N |
| Parkland Community Health Plan | 66917 | ALL | N | PARKLAND COMM HP | Y | FALSE | G |
| Partners Behavioral Health | 13141 | ALL | N | PARTNERS BEHAV HL | Y | TRUE | N |
| Partners Health Plan | 14966 | ALL | Y | PARTNERS HLTH PLA | N | FALSE | G |
| Partners in Health | PARTH | ALL | Y | PARTNERS HLTH | Y | FALSE | G |
| Partners Insurance Company | RP099 | ALL | Y | PARTNERS INS CO | Y | FALSE | G |
| Partnership Health Plan (Client must contact OptumInsight Enrollments Department for enrollment forms.) | PHP02 | CA | N | PARTNERS HIP HP CA | N | TRUE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pasadena Primary Care Physicians | IP080 | CA | N | PASADENA PRIMARY | Y | FALSE | G |
| Passport Advantage (Effective 7-1-18 new PID 66008, former payer ID 97652) | 66008 | ALL | Y | PASSPORT ADVANTAG | Y | FALSE | G |
| Passport Health Plan | 61325 | ALL | N | PASSPORT HEALTH | Y | FALSE | G |
| Path Administrators (DH Evans) | 25172 | ALL | Y | PATH ADMIN | Y | FALSE | G |
| Patient Access | PAN01 | ALL | Y | PATIENT ACCESS | Y | FALSE | G |
| Patient Advocate | 55489 | ALL | Y | PATIENT ADVOCATE S | Y | FALSE | G |
| Patient Physician Cooperative | 20510 | ALL | N | PATIENT PHYS | Y | FALSE | G |
| PATIENTPAY | 26335 | ALL | Y | PATIENTPA Y | Y | FALSE | G |
| Payer Fusion | 27048 | ALL | A | PAYER FUSION | Y | FALSE | G |
| Peach State Health Plan (Behavioral Health) | 68069 | GA | Y | PEACH STATE HP BH | Y | FALSE | G |
| Peach State Health Plan (Medicaid) (Call 800-225-2573 ext 25525 prior to submitting claims.) | 68069 | GA | Y | PEACH STATE HP MD | Y | FALSE | G |
| Peak Health | PEAK0 | ALL | N | PEAK HEALTH | N | FALSE | G |
| Peak Pace Solutions | 27034 | ALL | N | PEAK PACE SOLUTIO | N | FALSE | G |
| Pediatric Associates of Broward | 20472 | ALL | Y | PEDIATRIC ASSOCIA | Y | FALSE | G |
| PEF Clinic | PEF01 | ALL | Y | PEF CLINIC | N | FALSE | G |
| PEHP - Utah Public Employee Health Plan (Enrollment required, please contact Provider Relations 800-765-7347) | SX106 | UT | N | PEHP UTAH PUBLIC | N | TRUE | N |
| Peninsula Healthcare | VABLS | VA | Y | PENINSULA HEALTHC | Y | FALSE | N |
| Penn Behavioral Health | 53226 | ALL | A | PENN BEHAV HEALTH | Y | FALSE | G |
| Pennsylvania Keystone Health Plan East (claims only) | PCBLS | PA | Y | KEYSTONE HLTH CLA | Y | TRUE | N |
| Pennsylvania Keystone Health Plan East (encounters only) | PEBLS | PA | Y | KEYSTONE HLTH ENC | Y | TRUE | N |
| Pennsylvania Life Insurance | 23130 | PA | Y | PA LIFE INSURANC E | Y | FALSE | G |
| Pennsylvania Pace | 20172 | ALL | Y | PENNSYLV ANIA PACE | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pennsylvania Preferred Health Network (PPHN) | 06161 | ALL | Y | PPHN | Y | FALSE | G |
| People 1st Health Strategies | IHS03 | ALL | N | PEOPLES 1ST | Y | FALSE | G |
| People One Health | IHS01 | ALL | N | PEOPLE ONE | Y | FALSE | G |
| Peoples Health Network (Tenet) (Network ID must be on claim. Contact phn.provider@tenethealth.com) | 72126 | ALL | N | PEOPLES HLTH NETW | Y | FALSE | G |
| Pequot Pharmaceutical Network | 37121 | ALL | N | PEQUOT | Y | FALSE | G |
| Perennial Advantage of Colorado | PAC01 | ALL | N | PERENNIAL CO | Y | FALSE | G |
| Perennial Advantage of Ohio | PAOH1 | OH | N | PERENNIAL | Y | FALSE | G |
| Personal Choice PPO of Pennsylvania (Also know as Independent BLC) | 54704 | PA | N | PA PERSONAL CHOIC | Y | TRUE | N |
| Personal Insurance Administrators | 95397 | ALL | N | PERSONAL INS ADMI | N | FALSE | G |
| Phifer Wire Insurance (Per request from Payer, claims are printed and mailed.) | PHIF4 | ALL | N | PHIFER WIRE INSUR | N | FALSE | N |
| Phoenix Health Plan | 03440 | AZ | Y | PHOENIX HEALTH PL | Y | FALSE | G |
| PHX Teamsters UT/MT/ID (For Dates of Service after 05/01/16) | CX100 | ALL | N | PHX TEAMSTER S UT | N | FALSE | G |
| Physician Associates of Greater San Gabriel Valley | OCN01 | CA | Y | PA G SAN GABRIEL | Y | FALSE | G |
| Physician Health Cooperative/SRRIPA ( This Payer ID should be used for Stones River Regional IPA Humana Claims) | 57549 | ALL | Y | PHYS HLTH COOP SR | Y | FALSE | G |
| Physicians Care Network | 38265 | ALL | Y | PHYS CARE NETWORK | Y | FALSE | G |
| Physicians Care Network (Rockford, IL Only) PayerID valid only for claims with billing submission name, city and state of Physicians Care Network, Rockford, IL. | 36345 | IL | Y | PCN ROCKFORD IL | N | FALSE | G |
| Physicians Care Network/The Polyclinic | PCN12 | ALL | N | PCN THE POLYCLINI | N | FALSE | G |
| Physicians Choice Medical Group of Santa Maria | MCI01 | ALL | N | PHY CHOICE SANTA | N | FALSE | G |
| Physicians Choice Medical Grp of San Luis Obispo (formerly San Luis Obispo Select IPA) | SLOS1 | ALL | N | PHY CH SANTA MARI | N | FALSE | G |
| Physicians Corporation of America (Florida Plan Only) | 65018 | FL | Y | PHYS CORP FL | Y | FALSE | G |
| Physicians Data Trust | PDT01 | ALL | N | PHYS DATA | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Physicians Health Association of Illinois | 37136 | IL | Y | PHY HLTH ASSOC IL | N | FALSE | G |
| Physicians Health Collaborative | 20398 | ALL | Y | PHYSICIAN S HLTH C | Y | FALSE | G |
| Physicians Health Network | MHCM2 | ALL | N | PHYS HLTH NETWORK | N | FALSE | G |
| Physicians Health Plan (For behavioral Health claims processing, see documents sent to your office from the payer.) | 37330 | ALL | N | PHYSICIAN HLTH PL | Y | FALSE | G |
| Physicians Health Plan (PHP-SC) | 09173 | ALL | Y | PHYSICIAN S HP SC | Y | FALSE | G |
| Physicians Health Plan of Michigan Medicare | 83276 | IN | Y | PHYS HLTHPLN MN | Y | FALSE | N |
| Physicians Health Plan of Northern Indiana | 12399 | IN | A | PHYS HLTHPLN N IN | Y | FALSE | G |
| Physicians Healthways IPA | PHIPA | CA | N | PHYS HEALTHWA YS I | Y | FALSE | G |
| Physicians Mutual Insurance Company | 47027 | ALL | N | PHYSICIAN S MUTUAL | Y | FALSE | N |
| Physicians of Southwest Washington | 91171 | ALL | R | PHYSICIAN S SW WA | N | FALSE | G |
| Physicians Plus Insurance Corp. | 39156 | ALL | Y | PHYSICIAN S PLUS | Y | FALSE | C |
| PHYSMETRICS | 48008 | ALL | N | PHYSMETR ICS | Y | FALSE | G |
| PIA | 95397 | ALL | N | PERSONAL INS ADMI | N | FALSE | G |
| PIH Health (Formerly Bright Health Plan) | BHP01 | ALL | Y | PIH HEALTH | N | FALSE | G |
| Pinnacle Medical Group | 95271 | ALL | N | PINNACLE | N | FALSE | G |
| Pinnacol Assurance | CCIA1 | CO | Y | PINNACOL ASSURANC | Y | FALSE | P |
| Pioneer Provider Network | PPNZZ | CA | Y | PIONEER PROVIDER | Y | FALSE | G |
| Pipe Industry Health & Welfare Fund of Colorado | COMPU | CO | N | PIPE INDUSTRY CO | N | FALSE | G |
| Pittman Crossover | 00156 | ALL | Y | PITTMAN | N | FALSE | G |
| Pittsburgh Care Partnership | 23283 | ALL | Y | PITTSBURG H CARE P | N | FALSE | G |
| Planned Administrators, Inc. (PAI) | 37287 | ALL | N | PAI | Y | FALSE | G |
| PMG of San Jose | PMGSJ | CA | N | PMG OF SAN JOSE | N | FALSE | G |
| Pod America | RP106 | ALL | Y | PODAMERI CA | Y | FALSE | G |
| Podiatry First INC | POD1S | ALL | N | PODIATRY FIRST | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Podiatry First INC | POD1ST | ALL | N | PODIATRY FIRST | N | FALSE | G |
| Podiatry Network FL | 59324 | FL | N | PODIATRY NETWK FL | N | FALSE | G |
| Point Comfort Underwriters | PCU01 | ALL | Y | PTCOMFOR T UNDERWR | N | FALSE | G |
| Point Comfort Underwriters (Payer not accepting electronic claims until February 1st, 2017) | PCU02 | ALL | Y | PT COMFORT UNDERW | N | FALSE | G |
| Pomona Valley Medical Group (PVMG) ProMed | IP057 | CA | N | POMONA VALLEY MG | N | FALSE | G |
| Pool Administrators Primary | PAI01 | ALL | N | POOL ADMIN P | N | FALSE | G |
| Pool Administrators Secondary | PAI02 | ALL | N | POOL ADMIN S | N | FALSE | G |
| Populytics (formerly Spectrum Administrators) | 23253 | ALL | N | SPECTRUM ADMIISTR | Y | FALSE | G |
| Positive Health Care (PHC) California | 95422 | CA | N | PHC CA | Y | FALSE | G |
| PPO Oklahoma (WinterBrook HealthCare Management) | 73159 | OK | Y | PPO OKLAHOMA | Y | FALSE | G |
| PPO Plus, LLC | 72148 | ALL | Y | PPO PLUS LLC | Y | FALSE | G |
| Prairie States Enterprises, Inc. | 36373 | ALL | N | PRAIRE STATES ENT | Y | FALSE | G |
| Preferred Administrator (Contact Provider Relations @ (915)532-2778, x1068) | EPF10 | TX | Y | TX PREFERRE D ADMI | N | FALSE | G |
| Preferred Benefit Administrators | 53476 | ALL | Y | PREFERRE D BEN ADM | N | FALSE | G |
| (Encounters from delegated entities only. To get payerID, call | CALL | FL | N | CALL ICS SUPPORT | N | FALSE | G |
| Preferred Care Partners / FL | 65088 | FL | N | PREF CARE PARTNER | Y | FALSE | C |
| Preferred Community Choice | 73145 | ALL | Y | PREF COMM CHOICE | Y | FALSE | G |
| Preferred Health Care (PHC) | 33898 | ALL | Y | PHC CA | Y | FALSE | G |
| Preferred Health Plan (Louisville, KY previous payer ID 61106 ) | 87815 | KY | Y | PREFERRE D HLTH KY | Y | FALSE | G |
| Preferred Health Plan of Carolinas (PHPC) | CB404 | KY | Y | PREFERRE D PHPC | Y | FALSE | G |
| Preferred Health Professionals | 31478 | ALL | Y | PREF HEALTH PROF | Y | FALSE | G |
| Preferred Health Professionals Kansas City | 00036 | KS,MO | N | PREF HLTH PROF KC | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Preferred Health Systems Insurance Co (PPO) | 61665 | ALL | Y | PREF HLTH SYS PPO | Y | FALSE | G |
| Preferred Health Systems, Inc. | 60110 | ALL | Y | PREF HLTH SYSTEMS | Y | FALSE | G |
| Preferred IPA | PFIPA | ALL | N | PREFERRE D IPA | Y | FALSE | G |
| Preferred Medicare | L0250 | ALL | N | PREFERRE D MEDICAR | N | FALSE | N |
| Preferred Network Access | 36401 | ALL | N | PREFERRE D NET ACC | N | FALSE | G |
| Preferred One | 41147 | ALL | Y | PREFERRE D ONE | Y | FALSE | G |
| Premera Blue Cross (WA) | 00430 | ALL | N | PREMERA | N | FALSE | G |
| Premier Administrative Solutions | 65415 | ALL | N | PREMIER ADMIN | N | FALSE | G |
| Premier Eye Care | 65054 | ALL | Y | PREMIER EYE CARE | Y | FALSE | N |
| Premier Healthcare Exchange | 88051 | ALL | N | PREMIER HCX | N | FALSE | G |
| Premier HealthCare Exchange (Cypress) | 88056 | ALL | N | PREMIER HCARE EXC | N | FALSE | G |
| Presbyterian Health Plan (Commercial) (Provider ID is required. Contact (888) 923-5757, #6 then #2 to obtain ID. New Mexico Providers only.) | PREHP | NM | Y | PRESBYTE RIAN HP | N | FALSE | G |
| Presbyterian Salud (Please add provider number in 2010AA REF02 or 2310B REF02 Number is 11 digits or less. Contact 888-923-5757, #6,#2 to obtain ID.) | PRESA | NM | N | PRESBYTE RIAN SALU | N | FALSE | G |
| Presbyterian(NM) | 05003 | NM | Y | PRESBYTE RIAN NM | Y | FALSE | G |
| Presence ERC | 46311 | ALL | N | PRESENCE ERC | Y | FALSE | G |
| Prestige Health Choice (Payer is effective 5/1/2014 Managed Medicaid Plan. For EDI Support, please email edi.phc@amerihealthcaritas.com or call 800-617-5727) | 77003 | ALL | Y | PRESTIGE HLTH CHO | Y | FALSE | G |
| Prevea Health Insurance Plan | 39185 | ALL | A | PREVEA HEALTH INS | N | FALSE | G |
| Prevea360 | 41822P | ALL | N | PREVEA360 | Y | FALSE | N |
| Prevea360 Health Plan | 39113 | ALL | N | PREVEA360 | Y | FALSE | N |
| Prezzo | A2314 | ALL | N | PREZZO | Y | FALSE | G |
| Prezzo | CB531 | ALL | Y | PREZZO | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Primary Care Assoc of California (Customer Service Phone Number 877-602-1563) | PCACZ | CA | Y | PRIMARY CARE CALI | N | FALSE | G |
| Primary Care of Joliet | PCJOL | ALL | Y | PRIMARY CARE OF J | Y | FALSE | G |
| Primary Choice (Aetna HP-NY/NJ) | 60054 | NY, NJ | Y | PRIMARY CHOICE | Y | FALSE | G |
| Primary Delivery Systems | 73288 | ALL | Y | PRIMARY DELIVERY | Y | FALSE | G |
| Primary Health Network | 82048 | ALL | Y | PRIMARY HLTH NETW | Y | FALSE | G |
| Primary PhysicianCare, Inc.(Now known as HealthGram) | 56144 | ALL | Y | PRIMARY PHYSICIAN | N | FALSE | G |
| Prime Community Care Central Valley | MVCV1 | ALL | Y | PRIME COMMCARE CV | N | FALSE | G |
| Prime West Health Plan | 61604 | MN | N | PRIME WEST HEALT | Y | FALSE | G |
| PrimeCare Health Plan | IP079 | CA | Y | PRIMECARE HLTH PL | N | FALSE | G |
| PrimeSource Health Network | 04320 | ALL | Y | PRIMESOURCE HLTNT | Y | FALSE | G |
| Princeton Premier IPA | PRI01 | ALL | Y | PRINCETON | N | FALSE | G |
| Principal Financial Group (Vision Claims only.) | 61271 | ALL | Y | PRINCIPAL FINANCI | N | FALSE | G |
| Priority Health (Please contact Priority Health EDI Dept at 616-464-8686 or email EDISETUP@Priority-Health.com) | 38217 | ALL | Y | PRIORITY HEALTH | Y | FALSE | T |
| Priority Healthcare | VABLS | VA | Y | PRIORITY HEALTHCA | Y | FALSE | N |
| Prism Health Networks (Now known as Palladian Muscular Skeletal Health ) | 37268 | ALL | A | PRISM HEALTH NETW | N | FALSE | G |
| Prism Univera | 37315 | ALL | N | PRISM UNIVERA | N | FALSE | G |
| (Use payer ID 70259 for dates of service 12-31-19 and prior.Use | 70259 | ALL | Y | PROCARE HP MEDICA | N | FALSE | G |
| ProCare Texas | PTX01 | ALL | N | PROCARE TEXAS | N | FALSE | G |
| Productive Processing Inc. | 13396 | ALL | Y | PRODUCTIVE PROCES | N | FALSE | G |
| Professional Benefit Administrators, Inc. (Oak Brook, IL) | 36331 | IL | A | PROF BENE ADM IL | N | FALSE | G |
| Professional Claims Management | 37242 | ALL | Y | PROF CLAIMS MGMT | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional Claims Manangement | 56001 | ALL | T | PROF CLAIMS MGMT | N | FALSE | T |
| PROGYNY | PROGY | ALL | N | PROGYNY | N | FALSE | G |
| Prominence Administrative Services | 88022 | ALL | Y | PROMINENCE HP | N | FALSE | G |
| Prominence Health Plan | 88029 | ALL | Y | PROMINENCE HP | N | FALSE | G |
| Prominence Health Plan Encounters | 88082 | ALL | Y | PROMINENCE HP | N | FALSE | G |
| Prominence Health Plan of Florida | 83352 | ALL | N | PROMINENCE HP FL | Y | FALSE | G |
| Prominence Health Plan of Nevada | 93082 | ALL | N | PROMINENCE HP NV | N | FALSE | G |
| Prominence Health Plan of Texas | 80095 | ALL | N | PROMINENCE HP TX | N | FALSE | G |
| Prospect Medical Group | PROSP | CA | Y | PROSPECT MED GROU | Y | FALSE | G |
| Protective Life Insurance Company | 37309 | ALL | Y | PROTECTIVE LIFE I | Y | FALSE | G |
| Providence Facility Claims | PROV1 | ALL | N | PROV FAC CLAIMS | N | FALSE | G |
| Providence Health Plan | SX133 | ALL | Y | PROVIDENCE GOOD H | Y | FALSE | G |
| Providence Preferred (PPO) (ProviderID and Enrollment required.) | PHP00 | ALL | Y | PROVIDENCE PREFER | Y | FALSE | G |
| Provident Life & Accident Insurance Company | 68195 | ALL | Y | PROVIDENT INS CO | Y | FALSE | G |
| Provident Life & Accident Insurance Company of America | 68195 | ALL | Y | PROVIDENT LIFE | Y | FALSE | G |
| Provident Life & Casualty Insurance Company | 68195 | ALL | Y | PROVIDENT CASUALT | Y | FALSE | G |
| Provider Network of America | MPJVL | ALL | N | IL PROVIDER HLTH | N | FALSE | G |
| Provider Partners Health Plan Illinois | 31401 | IL | N | IL PROVIDER HLTH | N | FALSE | G |
| Provider Partners Health Plan Pennsylvania | 31400 | PA | N | PA PROVIDER HLTH | N | FALSE | G |
| Provider Partners Health Plan Texas | 31405 | TX | N | TX PROVIDER HLTH | N | FALSE | G |
| ProviDRs Care Network | 48100 | ALL | N | PROVIDERS CARE NE | N | FALSE | G |
| PruCare HMO (Encounters Only) | HM015 | All | Y | PRUCARE HMO | N | FALSE | G |
| Prudent Medical Group | MPM25 | ALL | Y | PRUDENT MED GROUP | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Prudential Encounters | HM015 | ALL | Y | PRU ENCOUNTERS | N | FALSE | G |
| Pruitt Health Premier | PH001 | ALL | Y | PRUITT HLTH PREMI | N | FALSE | G |
| Pruitt Health Premier (NC, SC) | PHPC1 | ALL | Y | PRUITT HLTH | N | FALSE | G |
| Psychealth Care Management Assoc | A2797 | ALL | Y | PSYCHEALTH | N | FALSE | G |
| Puerto Rico Medicare Part B (J9 - First Coast) | SMPR0 | PR | Y | PR MCR | Y | TRUE | N |
| Puget Sound Benefits Trust - Grp#F25 | 91136 | WA | Y | PUGET GRP F25 | N | FALSE | G |
| Puget Sound Electrical Workers Trust - Grp#33 | 91136 | WA | Y | PUGET GRP 33 | N | FALSE | G |
| Quad Cities Community Health Plan | SISCO | ALL | N | SISCO | N | FALSE | G |
| Quad City Community Healthcare (QCCH) | 40437 | ALL | Y | QUAD CITY COMMUN | N | FALSE | G |
| Qualcare IPA | QCP01 | ALL | N | IPA QUALCARE | Y | FALSE | G |
| Qualchoice Arkansas | 35174 | ALL | N | QUALCHOICE | Y | FALSE | G |
| Quality Care Partners | 89461 | ALL | R | QUALITY CARE PART | Y | FALSE | G |
| Quartz Administrative Services Organization (ASO) | 46571 | ALL | Y | QUARTZ ADMIN | Y | FALSE | G |
| Quest Behavioral Health | 44219 | ALL | R | QUEST BH | Y | FALSE | G |
| Quest EAP | 10956 | ALL | Y | QUEST EAP | Y | FALSE | G |
| Questcare Medical (USC) | 84562 | ALL | Y | QUESTCARE MEDICAL | N | FALSE | G |
| Quicktrip Corporation | 73067 | ALL | N | QUICKTRIP CORPORA | Y | FALSE | G |
| QVI Risk Solutions, Inc. | 57117 | ALL | N | QVI RISK SOLUTION | Y | FALSE | G |
| Radcon, Inc. (Please contact Kathy King @ 856-608-1350 for Payer ID information.) | CALL | ALL | N | CALL ENS SUPPORT | Y | FALSE | G |
| Rady Children's Health Network | RCHN1 | ALL | Y | RADY CHILDRENS HE | N | FALSE | G |
| Ravenswood Physician Assoc | RPAWC | ALL | Y | RAVENSWOOD | N | FALSE | G |
| RBMS, LLC | 91176 | ALL | Y | RBMS LLC | Y | FALSE | G |
| Redirect Health Administration | 86145 | ALL | N | REDIRECT | Y | FALSE | G |
| Redlands IPA (Synermed) | SYMED | ALL | N | REDLANDS IPA | Y | FALSE | G |
| Redlands Yucaipa Medical Group | 18247 | ALL | N | YUCAIPA | Y | FALSE | G |
| Regal Medical Group | REGAL | ALL | Y | REGAL MEDICAL GRO | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Regence BCBS Idaho | 00611 | ID | Y | REGENCE BCBS ID | N | FALSE | G |
| Regence BCBS Oregon | 00851 | OR | Y | REGENCE BCBS OR | N | FALSE | N |
| Regence BCBS Utah | 00910 | UT | Y | REGENCE BCBS UT | N | FALSE | G |
| Regence Blue Shield of Washington | 00932 | WA | Y | REGENCE BCBS | Y | FALSE | N |
| Regence Group Administrators | RGA01 | ALL | Y | REGENCE GRP ADMIN | N | FALSE | G |
| Regency Empolyee Benefits | 38221 | ALL | Y | REGENCY | N | FALSE | G |
| Regional Care, Inc. | 47076 | ALL | Y | REGIONAL CARE INC | N | FALSE | G |
| Rehn and Associates | REHNA | ALL | Y | REHN AND ASSOCIAT | N | FALSE | G |
| Relation Insurance Services of Florida | 59299 | FL | N | RELATION | Y | FALSE | G |
| Reliance Health Plan | RHP01 | ALL | N | RELIANCE | Y | FALSE | G |
| RELIASTAR (Formerly NWNL) | PH018 | ALL | Y | RELIASTAR | Y | FALSE | G |
| Renaissance Physicians Organization | 76066 | ALL | Y | RENAISSA NCE PHYS | Y | FALSE | G |
| Reserve National Insurance (For Claims rejections, please contact Reserve national Customer Service at (405)848-7931.) | 73066 | ALL | N | RESERVE NAT INSUR | Y | FALSE | G |
| Resolve Health Plan Administrators (Authorization number required: begins with the number 5 and is 13 characters in length.) | 20481 | ALL | Y | RESOLVE HP ADMINI | Y | FALSE | G |
| Resolve Health Plan Administrators, LLC | RHA01 | ALL | Y | RESOLVE HP ADMINI | Y | FALSE | G |
| Resurrection Physician Provider Group | RPPG1 | ALL | N | RESURREC TION PHY | N | FALSE | G |
| Revclaims (Provides TPL benefits services for Providers. Providers must be contracted with RevClaims to submit claims. For more info, call 601-345-8500.) | RVC01 | ALL | N | REVCLAIM S | N | FALSE | G |
| Rhode Island Medicaid | SKRI0 | RI | Y | RHODE ISLAND MEDICAID | N | TRUE | N |
| Right Care from Scott & White | 74205 | ALL | N | RIGHT CARE SCOTT | N | FALSE | G |
| RightChoice Benefits Administrators | 37331 | ALL | N | RIGHTCHOI CE BENEF | Y | FALSE | G |
| Rios Southwest Medical Group | RIOS1 | ALL | N | RIOS SW | N | FALSE | G |
| RIVER CITY MEDICAL GROUP | RCMG1 | CA | N | RIVER CITY MG | Y | FALSE | G |
| Riverside Health, Inc | 45281 | ALL | N | RIVERSIDE HEALTH | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Riverspring Health Plans | 05178 | ALL | N | RIVERSPRI NG | N | FALSE | G |
| RMSCO, Inc. | 16117 | ALL | Y | RMSCO INC | Y | FALSE | G |
| Rocky Mountain Health Plan Grand Junction | SX141 | CO | Y | ROCKY MTN HP GJ | N | FALSE | N |
| Rocky Mountain HMO | RMHMO | CO | Y | ROCKY MOUNTAIN HM | Y | FALSE | P |
| Rocky Mountain Pace | 93142 | CO | Y | ROCKY PACE | N | FALSE | G |
| Rooney Life Ins. | 37602 | All | N | ROONEY LIFE INS | Y | FALSE | C |
| Rubicon Health Group | IHS18 | ALL | Y | RUBICON | Y | FALSE | G |
| Rush Prudential Health Plans (HMO Only) | 36389 | ALL | Y | RUSH PRDENTL HMO | Y | FALSE | G |
| S & S Healthcare Strategies | 31441 | ALL | A | S AND S HEALTHCA R | Y | FALSE | G |
| Sagamore Health Network, Inc. | 35164 | All | Y | SAGAMORE HEALTH N | N | FALSE | G |
| Sage | MNDH1 | ALL | Y | SAGE | Y | FALSE | G |
| Sage Plus | MNDH1 | ALL | Y | SAGE PLUS | Y | FALSE | G |
| Sage Technologies (Formerly CCMSI) (Claims for payer address of Rockford, IL ONLY.) | 37105 | ALL | Y | SAGE TECHNOLO GIES | N | FALSE | G |
| Saint Anthony PHO | STA01 | ALL | N | ST ANTHONY PHO | N | FALSE | G |
| Saint Marys Health Plan | 88029 | ALL | Y | ST MARYS HEALTH P | Y | FALSE | G |
| Salvasen Health | CB122 | ALL | Y | SALVASEN | Y | FALSE | G |
| Samaritan Advantage | SAMAD | ALL | N | SAMARITA N ADVANTA | Y | FALSE | G |
| Samaritan Choice Plan | SAMCP | ALL | N | SAMARITA N CHOICE | N | FALSE | G |
| Samaritan Employer Group Plan | SAM00 | ALL | N | SAMARITA N EMP GRP | N | FALSE | G |
| Samaritan Health Plans | CP001 | ALL | N | SAMARITA N HLT | N | FALSE | G |
| Samera | U8053 | ALL | N | SAMERA | N | FALSE | G |
| San Bernardino Medical Group | SBMED | ALL | N | SAN BERNARDI NO ME | N | FALSE | G |
| San Diego County Medical Services (CMS) | MSO11 | CA | N | SD COUNTY MED SVC | Y | FALSE | C |
| San Diego County Physician Emergency Services | MSO22 | CA | N | SD COUNTY PHY EME | Y | FALSE | C |
| San Diego County Ryan White Primary Care Program | MSO33 | CA | N | SD COUNTY RYAN WH | Y | FALSE | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| San Diego County Sheriffs Department | MSO55 | CA | N | SD COUNTY SHERIFF | Y | FALSE | C |
| San Diego PACE | 96400 | ALL | Y | SAN DIEGO PACE | N | FALSE | G |
| San Francisco Health Plan | SFHP1 | ALL | Y | SAN FR HLTH | N | FALSE | G |
| San Luis Obispo Select IPA | 33072 | ALL | N | SAN LUIS OBISPO S | N | FALSE | G |
| San Mateo Health Commission dba Health Plan of San Mateo | SX174 | ALL | N | SAN MATEO | N | FALSE | G |
| Sana Benefits | 50114 | ALL | N | SANA BENEFITS | N | FALSE | G |
| Sandhills Center | SHC30 | ALL | N | SANDHILLS CENTER | Y | TRUE | G |
| Sanford Health Plan | MNSHP | ALL | Y | SANFORD HEALTH PL | Y | FALSE | G |
| Santa Clara County IPA | SCACO | ALL | N | SANTA CLARA CO IP | N | FALSE | G |
| Santa Clara Family Health Plans | 24077 | CA | N | SANTA CLARA FAM H | N | FALSE | G |
| Santa Clara IPA HMO | 10378 | ALL | Y | SANTA CLARA IPA H | N | FALSE | G |
| Sante Community Physicians Medical Group Corp. | SNTMC | ALL | Y | SANTE COMM PHYS M | N | FALSE | G |
| Sante Health System Medi-Cal | SNTMC | ALL | Y | SANTE | Y | FALSE | G |
| Sante Health Systems | 77038 | ALL | N | SANTE HEALTH SYST | N | FALSE | P |
| Satellite Health Plan, Inc (Satellite Health Plan is a MA ESRD C-SNP effective 1/1/14. First Time submitters, please fax a W9 to 650-625-6083) | 45552 | MA | N | SATELLITE HLTH PL | N | FALSE | G |
| Saudi Health Mission | SHM01 | ALL | N | SAUDI HLTH | Y | FALSE | G |
| SC BCBS Companion Health | SC922 | SC | Y | SC COMPANIO N HEAL | Y | FALSE | N |
| SC BCBS Planned Administrators | SC886 | SC | Y | SC PLANNED ADMINI | Y | FALSE | N |
| SC BCBS State Employee Health Plan | SC400 | SC | Y | SC ST EMP HEALTH | Y | FALSE | N |
| SC FEP Blue Cross | SC402 | SC | Y | SC FEP BLUE CROSS | Y | FALSE | N |
| Scan CA | SCAN1 | CA | N | SCAN CA | N | FALSE | G |
| SCAN Encounters (Diversified Data Design (DDD)) | 99157 | ALL | N | SCAN ENCOUNTE RS | Y | FALSE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Scan Health Plan Arizona | SCAN2 | AZ | Y | SCAN HLTH PLAN AZ | Y | FALSE | G |
| Scan Health Plan AZ | 73172 | AZ | Y | SCAN HLTH PLAN AZ | Y | FALSE | G |
| SCHC Total Care | 16146 | ALL | Y | SCHC TOTAL CARE | Y | FALSE | G |
| SCHS Alta Global Medical Care Group | MPM54 | ALL | N | ALTA GLOBAL | N | FALSE | G |
| Scott & White Health Care | 88030 | TX | N | SCOTT WHITE HEALT | N | FALSE | N |
| Scripps Health Plan MSO | SHPM1 | ALL | Y | SCRIPPS HP MSO | Y | FALSE | G |
| Scripps Health Plan Services | SHPS1 | ALL | N | SCRIPPS HP SERVIC | Y | FALSE | G |
| Seaside Health Plan (Starting with DOS 9/1/2013) | 46187 | CA | Y | SEASIDE HEALTH PL | N | FALSE | G |
| Seaview IPA | SVIPA | ALL | N | SEAVIEW IPA | N | FALSE | G |
| Secure Health of Georgia (Claims for this payer id are only accepted with a DOS equal to or after 01/01/2021) | 42561 | GA | Y | SECURE HEALTH GA | Y | FALSE | G |
| Secure Health of Georgia (Claims for this payer id are only accepted with a DOS prior to 12/31/2020) | 28530 | GA | Y | SECURE HEALTH GA | Y | FALSE | G |
| SecureOne | 86242 | ALL | N | SECURE ONE | Y | FALSE | G |
| Security Administrative Systems | 35202 | ALL | Y | SECURITY ADMIN SY | N | FALSE | G |
| Security Health Plan | 39045 | ALL | Y | SECURITY HEALTH | N | FALSE | G |
| Sedgwick | TP097 | ALL | Y | SEDGWICK | N | FALSE | G |
| SeeChange HealthPlan | SCHP1 | ALL | Y | SEECHANG E HEALTH | N | FALSE | G |
| Select Benefit Administrators (PayerID valid for claims submission address of PO Box 8339, Des Moines, IA 50301) | 42137 | IA | A | SELECT BENEFIT AD | N | FALSE | G |
| Select Benefit Administrators of America | 37282 | ALL | N | SELECT BEN ADM AM | N | FALSE | G |
| Select Choice | 60054 | All | Y | SELECT CHOICE | Y | FALSE | G |
| Select Health of South Carolina | 23285 | SC | N | SELECT HEALTH SC | Y | FALSE | G |
| SelectCare of OK - Tribute | SCOK1 | OK | A | SELECTCA RE TRIBUT | N | FALSE | T |
| SelectCare of Texas (HPN) Heritage Physicians Network | 76045 | TX | Y | SELECTCA RE TX HPN | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SelectCare of TX (Houston) (Provider ID Required - Contact (713) 843-6780 to obtain ID.) | HPN11 | TX | A | SELECTCA RE HOUSTO | N | FALSE | T |
| SelectHealth (Formerly IHC) (Contact payer at 801-442-5442 before sending claims to verify provider numbers.) | UH107 | UT | Y | SELECTHE ALTH | Y | FALSE | N |
| Self Insured Benefit Administrators | 59111 | FL | Y | SELF INS BENE ADM | N | FALSE | G |
| Self Insured Plans, LLC | 36404 | ALL | Y | SELF INSURED PLAN | Y | FALSE | G |
| Self-Funded Plans (IL, PA, OH) | 34131 | IL,PA,OH | Y | SELF FUNDED | Y | FALSE | G |
| Selman Company | 52214 | ALL | Y | SELMAN | Y | FALSE | G |
| Selman Tricare Supplement Plans | TRSEL | ALL | Y | SELMAN TRICARE SU | Y | FALSE | G |
| Sendero Health | SCS17 | ALL | N | SENDERO HLTH | N | FALSE | G |
| Sendero IdealCare | MV440 | ALL | Y | SENDERO IDEALCARE | N | FALSE | G |
| Senior Choice (Aetna HP-NY/NJ) | 60054 | All | Y | SENIOR CHOICE | Y | FALSE | G |
| Senior Smart Choice | 95444 | ALL | N | SENOIR SMART CHOI | N | FALSE | G |
| Senior Whole Health (Use payer ID SWHNY for DOS equal to or after 01/01/2021). Use payer ID 83035 for DOS prior to 01/01/2021) | SWHNY | ALL | N | SENIOR WHOLE HEAL | Y | FALSE | N |
| Senior Whole Health (Use payer ID 83035 for DOS prior to 01/01/2021. Use new payer ID SWHNY for DOS equal to or after 01/01/2021) | 83035 | ALL | N | SENIOR WHOLE HEAL | Y | FALSE | N |
| Senior Whole Health Massachusetts | SWHMA | ALL | Y | MA SENIOR WHOLE HEAL | Y | FALSE | G |
| Sentara Family Plan | 54154 | ALL | Y | SENTARA FAMILY PL | Y | FALSE | G |
| Sentara Health Management | 54154 | ALL | Y | SENTARA HEALTH MA | Y | FALSE | G |
| Sentara Mental Health Professional | 5415M | ALL | N | SENTARA MENTAL HE | N | FALSE | T |
| Sentinel Management Services | 23249 | ALL | N | SENTINEL MGMT SVC | Y | FALSE | G |
| Sentinel Security Life Insurance | 87020 | ALL | N | SENTINEL | N | FALSE | G |
| Seoul Medical Group | IP080 | CA | N | SEOUL MEDICAL GRO | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Seoul Medical Group | AMM07 | ALL | N | SEOUL MEDICAL GRP | N | FALSE | G |
| Sequoia Health IPA | ALG01 | ALL | Y | SEQUOIA HEALTH IPA | Y | FALSE | G |
| Seton CHIP (Provider ID required.) | SHPCH | ALL | N | SETON CHIP | N | FALSE | G |
| Seton Employee Plan | SHEBP | ALL | N | SETON EMPLOYEE PL | N | FALSE | G |
| Seton Star | STAR1 | ALL | N | SETON STAR | N | FALSE | G |
| Seven Corners | 25404 | ALL | N | SEVEN CORNERS | N | FALSE | G |
| SGIC | 11789 | ALL | N | SGIC | N | FALSE | G |
| Shared Health Mississippi | SHTMS | ALL | Y | SHARED HEALTH | N | FALSE | G |
| Shared Health Mississippi | SHMS1 | ALL | Y | SHARED HEALTH MI | N | FALSE | G |
| Sharp Community Medical Group | SCMG1 | CA | N | SHARP COMM MED GR | Y | FALSE | G |
| Sharp Health Plan | SHP01 | CA | Y | SHARP HEALTH PLAN | N | FALSE | N |
| Sharp Rees-Stealy Med Group | SRS83 | CA | Y | SHARP REESSTEA LY | N | FALSE | N |
| Shasta Administrative Services | 75280 | ALL | Y | SHASTA ADMIN SVCS | N | FALSE | G |
| Sheakley Unicomp | 10002 | ALL | Y | SHEAKLEY UNICOMP | N | FALSE | G |
| Sheet Metal Workers Local 104 (PayerID valid for submission add of PO Box 1138, San Ramon, CA 94583.) | 38238 | CA | N | SHEET METAL 104 | N | FALSE | G |
| Shenandoah | 26119 | ALL | Y | SHENANDO AH | N | FALSE | G |
| Sieba, LTD. | 03699 | ALL | Y | SIEBA LTD | N | FALSE | G |
| Sierra Health and Life (Health Plan of Nevada) | 76342 | CA,NV | R | SIERRA HEALTH SVC | Y | FALSE | C |
| Sierra Health Services Encounters (Health Plan of Nevada) | 76343 | CA,NV | R | SIERRA HEALTH ENC | Y | FALSE | C |
| Sierra Medical Group (Customer Service 661-480-2047) | SMG01 | CA | N | SIERRA MED GRP | N | FALSE | G |
| SIHO | 77153 | ALL | N | SIHO | N | FALSE | G |
| Silver Cross Managed Care Organization | NASCR | IL | Y | SILVER CROSS MCO | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Silver Star Pace | 97691 | ALL | Y | SILVER STAR PACE | N | FALSE | G |
| Silverback TPA (previous payer ID 37728) For all dates of service prior to Jan. 1, 2019, claims should be submitted to UnitedHealthcare, payer ID 87726 | 87726 | ALL | N | SILVERBACK TPA | N | FALSE | C |
| Silverback TPA (previous payer ID 37728) For all dates of services on and after Jan. 1, 2019, claims should be submitted WellMed, payer ID WELM2 | WELM2 | ALL | N | SILVERBACK TPA | N | FALSE | G |
| SilverSummit Health Plan | 68069 | ALL | N | SILVERSUMMIT | N | | G |
| Simply HealthCare Plans (new payer ID SMPLY as of 12-1-2018) | SMPLY | ALL | N | SIMPLY HEALTHCARE | N | FALSE | G |
| Simpra Advantage | SIM01 | ALL | Y | SIMPRA | N | FALSE | G |
| Sinclair Health Plan | 84076 | ALL | N | SINCLAIR HLTH PLN | Y | FALSE | G |
| SISCO | SISCO | ALL | N | SISCO | N | FALSE | G |
| SISCO | 44827 | ALL | N | SISCO1 | N | FALSE | G |
| Smith Administrators | SMITH | ALL | A | SMITH ADMINISTRAT | N | FALSE | G |
| Smith Administrators | 02057 | ALL | A | SMITH ADMINISTRAT | N | FALSE | G |
| Smoky Mountain Center | 13010 | ALL | Y | SMOKY MTN CENTER | Y | TRUE | G |
| Snedeker Risk Management | A7637 | ALL | Y | SNEDEKER | Y | FALSE | G |
| Solidarity Healthshare | 77721 | ALL | N | SOLIDARITY | N | FALSE | G |
| Solis Health Plans | SOLIS | ALL | A | SOLIS | Y | FALSE | G |
| Somos IPA (Emblem Health) | 81508 | ALL | N | SOMOS | Y | FALSE | N |
| Sondor Health Plans | A0339 | ALL | N | SONDER | Y | FALSE | Y |
| Sound Health | 91131 | All | Y | SOUND HEALTH | N | FALSE | G |
| Soundpath Health (Formerly known as Puget Sound Health Partners, Inc.) | 42172 | ALL | Y | PUGET SOUND HP | N | FALSE | G |
| South Atlantic Medical Group | SAMG1 | CA | Y | SO ATLANTIC MED G | Y | FALSE | G |
| South Central Preferred (SCP) | 23266 | ALL | Y | SCP | Y | FALSE | G |
| South County Health Alliance (previously under Payer ID 41154) | 81600 | ALL | N | SOUTH CNTY HLTH | Y | FALSE | G |
| South Dakota Chiropractic (Sanford Health Plan) | CASD2 | SC | R | SANFORD HP SD CHI | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| South Dakota Medicaid | SKSD0 | SD | Y | SOUTH DAKOTA MEDICAID | N | TRUE | N |
| South Florida Common Services | 59065 | FL | Y | SO FL COMMON SVCS | N | FALSE | G |
| South Florida Musculoskeletal Care | 06294 | ALL | Y | SO FL MUSCULO CAR | N | FALSE | G |
| South Indiana Health Options - HMO | SX142 | IN | Y | SO INDIANA HEALTH | Y | FALSE | G |
| Southeast Iowa Health Plan (Provider ID Required) | 86068 | IA | Y | SE IOWA HLTH PLAN | Y | FALSE | N |
| Southeast Michigan Pace | R3460 | ALL | Y | SE MI PACE | Y | FALSE | G |
| Southern Cal Physicians Managed Care Services | SCP01 | CA | N | SO CAL PHYSICIAN S | N | FALSE | G |
| Southern California Health Care System aka(CHS Alta Pod by Medpoint and SCHS Alto Pod by MedPoint | MPM20 | CA | Y | SOCAL HLTH CARE S | Y | FALSE | G |
| Southern Illinois Healthcare Assoc | SIH99 | IL | Y | SO IL CARE | Y | FALSE | G |
| Southland IPA | SIPA1 | ALL | Y | SOUTHLAN D IPA | N | FALSE | G |
| Southwest Michigan Behavioral Health Mental Health | A3268 | ALL | Y | SW MI BEHAV | Y | FALSE | G |
| Southwest Michigan Behavioral Health Subtance Use Disorder | A4585 | ALL | Y | SW MI SUBT | Y | FALSE | G |
| Southwest Physicians Group | SWPG1 | ALL | Y | SW PHYSICIAN GRP | Y | FALSE | G |
| Southwest Service Administrators | CX100 | ALL | N | SW SERVICE ADMINI | N | FALSE | G |
| Southwest Service Life | 37266 | ALL | N | SW SERVICE LIFE | N | FALSE | G |
| Southwestern Health Resources Clinically Integrated (DOS After Dec. 31, 2022) | RP085 | ALL | Y | SW HEALTH | N | FALSE | G |
| Specialty Care Program | IHS17 | ALL | Y | SPECIALIT Y CARE | N | FALSE | G |
| Spectera | 00773 | ALL | Y | SPECTERA | N | FALSE | C |
| Spectrum Administrators | 23253 | ALL | Y | SPECTRUM ADMIISTR | Y | FALSE | G |
| Spencer Stuart ARM Ltd. | 38416 | ALL | Y | SPENCER STUART AR | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| St James PHO (Call payer for payer ID) | CALL | ALL | N | CALL PAYER | Y | FALSE | G |
| St Joseph Health | IP062 | CA | N | ST JOSEPH HLTH CA | Y | FALSE | G |
| St Mary's IPA | SMIPA | CA | N | ST MARYS IPA | N | FALSE | G |
| St Vincent Noble Tri Cities IPA | PDT01 | ALL | N | ST VINCENT PHYS | N | FALSE | G |
| St. Joe High Desert | JOEHD | CA | N | ST JOE HIGH DESER | N | FALSE | G |
| St. John's Claims Administration | 37264 | ALL | N | ST JOHNS CLMS ADM | N | FALSE | G |
| St. Joseph Heritage Healthcare | IP106 | CA | Y | ST JOSEPH HERITAG | N | FALSE | N |
| St. Joseph HUMBOLT County | IP059 | CA | A | ST JOE HUMBOLT CO | Y | FALSE | G |
| St. Therese Physician Association | 37116 | ALL | Y | ST THERESE PHYSIC | N | FALSE | G |
| St.. Mary's Health Plan Encounters | 88082 | ALL | Y | PROMINENCE HP | N | FALSE | G |
| Staff Benefits Management Administration | SBMCO | ALL | N | STAFF BENE | Y | FALSE | G |
| Standard Life | 26119 | ALL | Y | STANDARD LIFE | N | FALSE | G |
| Standard Life & Accident (Payer accepts secondary claims only, and Medicare cannot be primary payer.) | 01758 | ALL | Y | STANDARD LIFE AND | Y | FALSE | G |
| Standard Life & Accident Insurance Company | 73099 | ALL | Y | STANDARD LIFE ACC | Y | FALSE | G |
| Starmark | 61425 | All | Y | STARMARK | N | FALSE | G |
| State Employees Group Benefits | LABLS | LA | Y | LA STATE EMP GRP | Y | FALSE | N |
| State Farm (Property & Casualty ) | 31059 | ALL | N | STATE FARM C AND | Y | FALSE | G |
| State Farm Health | 31053 | ALL | N | STATE FARM HLTH | Y | FALSE | G |
| State Farm Homeowners Group Medical Plans (Note that payer requires Insured's ID of 11 digits and exact structure. Otherwise, claims will reject). | 31053 | ALL | N | STATE FARM GROUP | Y | FALSE | G |
| State Farm Workers Compensation Plans (Note that payer requires Insured's ID of 11 digits and exact structure. Otherwise, claims will reject) | 31053 | ALL | N | STATE FARM GROUP | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| State Merit GA | GABLS | GA | Y | STATE MERIT GA | Y | FALSE | N |
| Sterling Medicare Advantage (Claims containing Dates of service after 4-30-2014, claims should be sent to Wellcare, PayerID 14163) | 67829 | ALL | Y | STERLING MCARE AD | N | FALSE | G |
| Stoner & Associates | 31121 | ALL | N | STONER AND ASSOCI | N | FALSE | G |
| Stones River Regional IPA - The Physicians ACO | 28943 | TN | N | STONES RVR IPA TN | Y | FALSE | N |
| Stones River Regional IPA - Windsor | 15752 | ALL | Y | STONES RVR IPA WI | Y | FALSE | G |
| Stones River Regional IPA/BCBST | 15750 | ALL | N | STONES RIVER REG | N | FALSE | G |
| SummaCare Health Plan | 95202 | ALL | Y | SUMMACA RE HEALTH | Y | FALSE | G |
| Summit Administration Services, Inc. | 86083 | ALL | Y | SUMMIT ADMIN SVCS | N | FALSE | G |
| Summit America Insurance Services, Inc. (Student Accident and Sickness, College Sports and NASCC claims only.) | 37301 | ALL | Y | SUMMIT AMERICA IN | Y | FALSE | G |
| Summit Community Care | PASSE | ALL | Y | SUMMIT COMM CARE | Y | FALSE | G |
| SunAmerica Life Ins Co (NFIC Plan only) | 90956 | ALL | N | SUNAMERI CA LIFE | N | FALSE | G |
| Sunflower State Healthcare Plan | 68069 | IA | Y | SUNFLOWE R STATE H | Y | FALSE | G |
| Sunrise Advantage Plan Pennsylvania | SPA01 | ALL | N | SUNRISE ADV PA | N | FALSE | G |
| Sunshine Health Plan | 68069 | ALL | Y | SUNSHINE HEALTH P | Y | FALSE | G |
| Superior Health Plan | 68069 | TX | Y | SUPERIOR HEALTH P | Y | FALSE | G |
| Superior Insurance Services | 97802 | ALL | Y | SUPERIOR SERV | Y | FALSE | G |
| Superior Vision Services | 13305 | ALL | N | SUPERIOR VISION S | N | FALSE | N |
| Surest Health Plan | 25463 | ALL | N | SUREST | N | FALSE | G |
| Surgery One IPA | SOIPA | ALL | N | SURGERY ONE | N | FALSE | G |
| Sutter Connect - Central Valley Med Group (Claims) | 77035 | CA | Y | SUTTER CNTRL CLAI | Y | FALSE | G |
| Sutter Connect - Delta - Claims | IP100 | CA | Y | SUTTER DELTA | Y | FALSE | G |
| Sutter Connect - SIP, SMG, SWMG - Encounters only | HM059 | CA | Y | SUTTER CONNECT EN | Y | FALSE | G |
| Sutter Connect - Sutter Gould Medical Foundation - Claims | IP091 | CA | Y | SUTTER SGMF | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sutter Connect East Bay Med Foundation | 94269 | CA | Y | SUTTER CONNECT EA | Y | FALSE | G |
| Sutter Connect East Bay Medical | HM065 | CA | Y | SUTTER EB MEDICA | N | FALSE | G |
| Sutter Connect Sutter Medical Group (SMG,SWMG,SIP) (Please contact Sutter to get set up to send claims, 800-611-5191) Per Provider Testing Required | IP092 | CA | Y | SUTTER MED GROUP | Y | FALSE | G |
| Sutter Connect-Palo Alto Medical Foundation | SC050 | CA | Y | SUTTER PALO ALTO | Y | FALSE | G |
| Sutter East Bay Regional Hosp-Affinity Claims | SC052 | CA | Y | SUTTER EB REG HOS | N | FALSE | G |
| Sutter Health Aetna | 60624 | ALL | N | SUTTER AETNA | Y | FALSE | G |
| Sutter Medical Group | SC004 | ALL | N | SUTTER MED GROUP | Y | FALSE | G |
| Sutter Medical Group of the Redwoods (SMGR) (Please contact Sutter to get setup to send Encounters, 800-611-5191) | HM057 | CA | Y | SMG REDWOOD S | Y | FALSE | G |
| Sutter Pacific Medical Foundation | 77304 | ALL | Y | SUTTER PACIFIC MEDICAL | Y | TRUE | N |
| Sutter Senior Care | SC028 | ALL | Y | SUTTER SENIOR CAR | Y | FALSE | G |
| Sutter West Bay Medical Group | 77304 | ALL | Y | SUTTER WEST | Y | TRUE | N |
| Swedish Covenant Hospital | 36411 | ALL | A | SWEDISH COVENANT | N | FALSE | G |
| TakeCare Insurance Company | 98022 | ALL | Y | TAKECARE INS CO | N | FALSE | G |
| Talbert Medical Group | TALMG | ALL | Y | TALBERT MED GROUP | Y | FALSE | G |
| Tall Tree Administrators | 88067 | ALL | Y | TALL TREES ADMINI | Y | FALSE | G |
| Tattered Cover, Inc. | COMPU | CO | N | TATTERED COVER IN | N | FALSE | G |
| Taylor Benefits | TAYLR | ALL | N | TAYLOR BENEFITS | N | FALSE | G |
| TDS/SRRIPA/Wellcare | RPO11 | ALL | Y | TDS WELLCARE | Y | FALSE | G |
| TDS/SRRIPA/Wellcare | RPO10 | ALL | Y | TDS AMERI | Y | FALSE | G |
| Teachers Health Trust | 88019 | ALL | Y | CCEA WELFARE BENE | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tech-Steel, Inc. | 74234 | ALL | N | TECH-STEEL INC | N | FALSE | G |
| Teddy Health | TEDDY | ALL | N | TEDDY | N | FALSE | G |
| Telamon | 22483 | ALL | Y | TELAMON | N | FALSE | G |
| TennCare (Medicaid of Tennessee) | TNMCD | TN | Y | TENNCARE | Y | TRUE | N |
| Tervist | IHS08 | ALL | N | TERVIST | Y | FALSE | G |
| Tethys Health Ventures | 20212 | ALL | N | TETHYS HLTH VENTU | Y | FALSE | G |
| Texas Agricultural Cooperative Trust | TXABA | ALL | Y | TX AGRI COOP TRUS | N | FALSE | G |
| Texas Children | 75228 | TX | Y | TEXAS CHILDREN | Y | FALSE | G |
| Texas Children's Health Plan | 76048 | TX | Y | TX CHILDREN HLTH | N | FALSE | G |
| Texas Children's Health Plan (Medicaid) (After 10-08-16, submit claims with payerID TXCSM) | TXCSM | TX | Y | TX CHILD HLTH MCD | Y | FALSE | G |
| Texas Childrens Star Medicaid (Enrollment verification calls should be directed to 800-990-TCHP (8247)) | TXCSM | TX | Y | TX CHILD STAR MED | N | FALSE | G |
| Texas First Health Plans | TX1ST | TX | Y | TEXAS 1ST HEALTH | Y | FALSE | T |
| Texas Health Aetna | 88221 | TX | Y | TEXAS AETNA | N | FALSE | G |
| Texas HealthSpring | THS01 | TX | Y | TEXAS HEALTHSP RIN | N | FALSE | G |
| Texas Independence Health Plan | 31403 | TX | Y | TEXAS INDE | N | FALSE | G |
| Texas Plus | HPN11 | TX | Y | TEXAS PLUS | N | FALSE | G |
| TexasFirst Health Plan | 13185 | ALL | Y | TEXASFIRS T HP | N | FALSE | G |
| The Alliance of Wisconsin (Only for ID Cards showing PO Box 44365 Madison WI 53744 as mailing address) | 88461 | ALL | Y | ALLIANCE WI ONLY | N | FALSE | C |
| The Benefit Group | TBGNE | ALL | Y | THE BENEFIT GROUP | N | FALSE | G |
| The Boon Group | BOONG | ALL | Y | THE BOON GROUP | N | FALSE | G |
| The Care Network | 68423 | ALL | Y | THE CARE NETWORK | Y | FALSE | G |
| The Care Network- Savanna | 68423 | ALL | Y | THE CARE NETWORK | Y | FALSE | G |
| The Chesterfield Companies | 34154 | ALL | N | THE CHESTERFI ELD | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| The City of Amarillo | COA01 | TX | Y | CITY OF AMARILLO | N | FALSE | G |
| The City of Odessa | 75600 | ALL | N | THE CITY OF ODESS | Y | FALSE | G |
| The Colorado Purchase Alliance | TCPA1 | CO | N | CO PUR ALLI | N | FALSE | C |
| The Health Exchange (Cerner Corporation) | 20356 | ALL | Y | THE HEALTH EXCHAN | Y | FALSE | G |
| The Health Plan (Formerly known as Hometown Health Plan of Ohio.) | 30757 | OH | A | HOMETOWN HP OF OH | N | FALSE | G |
| The Health Plan (Upper Ohio Valley) | 34150 | ALL | Y | THE HEALTH PLAN | Y | FALSE | G |
| The Health Plan of West Virginia, Inc | 95677 | ALL | Y | THE HEALTH PLAN WV | Y | FALSE | G |
| The Healthcare Group (THCG) | 35206 | ALL | N | THE HLTHCARE GRP | N | FALSE | G |
| The Loomis Company | 23223 | ALL | Y | LOOMIS COMPANY | Y | FALSE | G |
| The Macaluso Group | 82694 | ALL | N | MACALUSO | Y | FALSE | G |
| The MEGA Life and Health Insurance Company-OKC (Valid if PO BOX 548801 Oklahoma City OK 73154.) | 59227 | ALL | N | THE MEGA LIFE AND | Y | FALSE | G |
| The Oath - Health Partners of Alabama (Now known as HealthSpring HMO/HealthSpring Medicare+Choice) | 63092 | ALL | N | THE OATH OF AL | Y | FALSE | G |
| The Preferred Healthcare Systems (TPHS) | 04320 | ALL | Y | TPHS | Y | FALSE | G |
| Thomas Cooper (Provider must be enrolled with SC Blue Shield.) | SC315 | SC | Y | THOMAS COOPER | Y | FALSE | N |
| Three Rivers Preferred | MP340 | ALL | N | THREE RIVERS PREF | Y | FALSE | N |
| Thrivent | 26119 | ALL | Y | THRIVENT | N | FALSE | G |
| TLC Advantage in Sioux Falls | TLC01 | SD | R | TLC ADV IN SIOUX | Y | FALSE | G |
| TLC Benefit Solutions | TLC79 | ALL | Y | TLC BENE SOLUTION | N | FALSE | G |
| Todays Option (American Progressive and Pyramid Life) | 14163 | ALL | N | TODAYS OPTION APP | N | FALSE | G |
| Tooling & Manufacturing Assoc. | 61425 | All | Y | TOOLING AND MAN | N | FALSE | G |
| Torrance Hospital IPA | THIPA | ALL | Y | TORRANCE HOSP IPA | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Care of NY (As of 4-1-18, claims must be submitted with payer ID 16146) | TCARE | NY | N | NY TOTAL CARE | N | FALSE | G |
| Total Care of NY (Former payer ID TCARE) | 16146 | NY | N | NY TOTAL CARE | N | FALSE | G |
| Total Carolina Care | 68069 | ALL | Y | TOTAL CAROLINA CA | Y | FALSE | G |
| Total Community Care | 31182 | ALL | Y | TOTAL COMMUNIT Y C | Y | FALSE | G |
| Total Plan Concepts | 80900 | ALL | Y | TOTAL PLAN | N | FALSE | G |
| Total Senior Care | 12268 | ALL | Y | TOTAL SENIOR | N | FALSE | G |
| Touchpoint Solutions CRM | TPS01 | ALL | Y | TOUCHPOI NT SOL CR | Y | FALSE | G |
| Touchstone Health PSO | 23856 | ALL | Y | TOUCHSTO NE HLTH P | Y | FALSE | G |
| Touchstone Health/Health Net Smart | 13402 | ALL | Y | TOUCHSTO NE HEALTH | N | FALSE | T |
| TR Paul Inc. | 37230 | ALL | N | TR PAUL INC | N | FALSE | G |
| Transchoice - Key Benefit Admin | 37284 | ALL | N | TRNSCHOI CE KEY BE | N | FALSE | G |
| Transwestern General Agency | 74234 | ALL | N | TRANSWES TERN GEN | N | FALSE | G |
| Transwestern Insurance Administrators, Inc. | TRAN1 | ALL | N | TRANSWE INS ADMIN | N | FALSE | G |
| Travis County Healthcare District | TCMAP | ALL | Y | TCMAP | N | FALSE | G |
| Travis County MAP - Mediview | TCMAP | ALL | Y | TRAVIS COUNTY MAP | N | FALSE | G |
| Triad Healthcare Inc | 39181 | ALL | N | TRIAD HEALTHCA RE | N | FALSE | G |
| Triada Assurance | CB733 | ALL | Y | TRIADA | Y | FALSE | G |
| Tribute Health Plan (Formerly Central Benefits National.) | 31118 | ALL | Y | TRIBUTE HEALTH PL | Y | FALSE | G |
| Tribute Healthcare | 61184 | ALL | Y | TRIBUTE HC | Y | FALSE | G |
| Tricare East (effective 01-01-2018) | TREST | ALL | Y | TREST | N | TRUE | N |
| Tricare for Life (All Regions 1-12) | TDDIR | ALL | Y | TRICARE FOR LIFE | Y | TRUE | T |
| Tricare Overseas | FOREN | ALL | Y | TRICARE OVERSEAS | Y | TRUE | G |
| Tricare Overseas | SX163 | ALL | Y | TRICARE OVERSEAS | Y | TRUE | G |
| TRICARE West / UnitedHealthcare Military & Veterans (formerly TriWest) | 99726 | MANY | Y | TRICARE | Y | TRUE | T |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TriHealth Physician Solutions | 31144 | ALL | N | TRIHEALTH PHY SOL | N | FALSE | G |
| Trilogy Health Network | 62777 | ALL | Y | TRLHN EB | N | FALSE | G |
| Trinity Health Pace | TRNPC | ALL | N | TRIN HLTH PACE | N | FALSE | G |
| Trinity Health Solutions Inc - Everpointe | 32052 | ALL | Y | TRIN HLTH SOL | N | FALSE | G |
| Triple S | 97300 | PR | N | TRIPLE S | N | FALSE | G |
| Triple S Advantage | 973MA | ALL | N | TRIPLE A | N | FALSE | G |
| Triple S Incorporated | SB980 | ALL | N | TRIPLE S INC | N | FALSE | G |
| Triplefin LLC | 64300 | ALL | Y | TRIPLEFIN LLC | Y | FALSE | G |
| TRISTAR Benefit Administrators | 42137 | ALL | Y | TRISTAR | N | FALSE | G |
| Tri-Valley Medical Group | 20538 | ALL | N | TRI VALLEY MED | N | FALSE | G |
| TriWest Healthcare Alliance (VA CCN Regions 4,5,&6) | TWCCN | ALL | Y | TWVACCN | Y | TRUE | N |
| Troy Medicare | TRYMC | ALL | Y | TROY MEDICARE | N | FALSE | N |
| True Blue TPA | 83413 | ALL | N | TRUE BLUE | N | FALSE | G |
| True Health New Mexico | 82288 | ALL | N | TRUE HEALTH NM | N | FALSE | G |
| True Health New Mexico FEHBP | 85824 | ALL | N | FEHBP NM | N | FALSE | G |
| Truli for Health | TRULI | ALL | N | TRULI | N | FALSE | G |
| Trusteed AKA:  TPSC Benefits | 91078 | ALL | N | TRUSTEED PLANS SV | N | FALSE | G |
| Trustmark Small Business Benefits | 61425 | All | Y | TRUSTMAR K | N | FALSE | G |
| Tuality Health | THA01 | ALL | Y | TUALITY HEALTH | N | FALSE | G |
| Tuality Health Select | THASC | ALL | Y | TUALILTY HLTH SEL | N | FALSE | G |
| Tufts Associated Health | 04298 | ALL | Y | TUFTS ASSOC HLTH | Y | FALSE | T |
| TX Medicaid Direct | 86916 | ALL | Y | TX MCD | Y | FALSE | N |
| UC Davis Health Systems | UCDMG | ALL | N | UC DAVIS HLTH SYS | Y | FALSE | G |
| UCARE - Aspirus Medicare Advantage | 36483 | ALL | Y | UCARE | Y | FALSE | G |
| UCare Individual & Family Plans | 55413 | MN | N | UCARE FAMILY | Y | FALSE | G |
| Ucare of Minnesota (Use payer ID 52629 for DOS in 2018. Use new payer ID 55413 for UCare Individual & Family Plans with DOS in 2019) | 52629 | MN | N | UCAREOFM N | Y | FALSE | G |
| UC-Davis Health | 94603 | CA | Y | UC DAVIS HEALTH | Y | FALSE | G |
| UCHealth Plan Administrators (As of 8/1/14 CSMED, UMA & Phycor combined) | 84132 | CO | N | UNITED MED ALLIAN | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UCLA Medical Group | USMBP | ALL | N | UCLA MEDICAL GROU | Y | FALSE | G |
| UCS (Electrical Workers Insurance Fund Local 5800) | 93235 | ALL | Y | UCS ELEC WORK 580 | N | FALSE | G |
| UFCW Local 400-5205 (Submitters to UFCW must register with CA Blue Shield at www.blueshieldca.com/provider. If registration NOT completed, claims will reject.) | BS001 | CA | Y | UFCW LOC 400 5205 | Y | FALSE | G |
| UHA Health Insurance | UHA01 | ALL | N | UHA HEALTH | Y | FALSE | G |
| UHC/SPECTERA VISION NETWORK | 00773 | ALL | Y | OPTUMHEALTH VISIO | N | FALSE | C |
| UICI Administrators - State of Nevada | 75245 | NV | Y | NEVADA UICI | N | FALSE | G |
| Ultimate Health Plan | 77022 | ALL | Y | ULTIMATE HP | N | FALSE | G |
| Ultra Benfits Inc. | 41206 | ALL | N | ULTRA BENEFITS IN | Y | FALSE | G |
| UMASS Medical School Health and Criminal Justice Program | UMHCJ | ALL | N | UMASS | N | FALSE | G |
| UMC Health Plan | 75130 | ALL | Y | UMC HEALTH PLAN | Y | FALSE | G |
| Umpqua Health Alliance | 77503 | ALL | N | UMPQUA | Y | FALSE | G |
| UMWA Health & Retirement Funds | 52180 | All | Y | UMWA HEALTH | N | FALSE | G |
| UMWA Health & Retirement Funds (Dental) | 52180 | All | Y | UMWA HEALTH | N | FALSE | G |
| Unicare Life & Health Insurance Company | 80314 | All | Y | UNICARE LIFE HEAL | Y | FALSE | G |
| Unified Group Services | 35198 | OH | Y | UNIFIED GRP SERVI | Y | FALSE | G |
| Unified Health Services | 62170 | ALL | Y | UNIFIED HLTH SERV | Y | FALSE | G |
| Unified Life Insurance Company | RP064 | ALL | Y | UNIFIED LIFE | Y | FALSE | G |
| Unified Physicians Network (For Claims rejections, please contact Unified Physicians claim department at 847-763-1700) | 34638 | ALL | N | UNIFIED PHY NETWO | Y | FALSE | G |
| Uniformed Service Family Health Plan | 13407 | ALL | Y | UNIFORMED SVC FHP | Y | FALSE | G |
| Union Pacific Railroad Employees Health Systems | 87042 | ALL | Y | UP RAIL EMP HLTH | Y | FALSE | G |
| Unite Health Share Ministries (UHSM) | 83173 | ALL | N | Unite Health Share | N | FALSE | G |
| Unite Here | 59144 | ALL | N | UNITE HERE | N | FALSE | N |
| Unite Here Health | 37114 | ALL | N | UNITE HLTH | N | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| United Agriculture Benefit Trust | UABT1 | ALL | N | UNITED AG BENEFIT | Y | FALSE | G |
| United Care Medical Group | ADCUC | ALL | N | UNITED CARE MED G | N | FALSE | G |
| United Claims Solutions | 20090 | ALL | N | UNITED CLAIMS SOL | N | FALSE | G |
| United Claims Solutions Insight Benefit Administrator | 96436 | ALL | N | UNITED CARE ADMIN | N | FALSE | G |
| United Food & Commercial Workers UFCW Local 1529 | 21850 | ALL | Y | UFCW LOCAL 1529 | N | FALSE | G |
| United Healthcare Ohio Medicaid | 88337 | ALL | Y | UHC OH MCD | N | FALSE | C |
| United Healthcare Ohio Medicaid Dental | 83244 | ALL | Y | UHC OH DENTAL | N | FALSE | C |
| United Healthcare Ohio Medicaid Vision | 83572 | ALL | Y | UHC OH VISION | N | FALSE | C |
| UnitedHealthcare | 87726 | All | R | UNITED HEALTHCA RE | Y | FALSE | C |
| UnitedHealthcare (Definity Health Plan) former payer ID 64159 | 87726 | ALL | Y | UHC DEFINITY HEAL | Y | FALSE | C |
| UnitedHealthcare (Empire Plan) | 87726 | ALL | Y | UHC EMPIRE PLAN | Y | FALSE | C |
| UnitedHealthcare / All Savers Alternate Funding | 81400 | ALL | N | UHC ALL SAVERS | Y | FALSE | C |
| UnitedHealthcare / All Savers Insurance | 81400 | ALL | N | UNITEDHE ALTHONE | Y | FALSE | C |
| UnitedHealthcare / Oxford | 06111 | All | Y | OXFORD HEALTH PLA | N | FALSE | C |
| UnitedHealthcare / Spectera Eyecare Networks | 00773 | ALL | Y | OPTUMHEA LTH VISIO | N | FALSE | C |
| UnitedHealthcare / StudentResources | 74227 | TN | Y | STUDENT INSURANC E | Y | FALSE | C |
| UnitedHealthcare / UHIS-UnitedHealthcare Integrated Services | 39026 | ALL | Y | UHIS UHC SERVICES | Y | FALSE | C |
| UnitedHealthcare / UnitedHealthcare of the Mid-Atlantic, MD IPA, Optimum Choice and MAMSI Life and Health (formerly MAMSI) (Former payer ID 52148) | 87726 | ALL | Y | UHC MAHP | Y | FALSE | C |
| UnitedHealthcare / UnitedHealthcare Plan of the River Valley (formerly John Deere Healthcare) former payer id 95378 | 87726 | ALL | Y | UHC RIVER VALLEY | Y | FALSE | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Community Plan / Arizona Long Term Care - BH & SNP / Children's Rehabilitative Services (CRS) | 03432 | AZ | Y | UHC AZIPA | Y | FALSE | C |
| UnitedHealthcare Community Plan / AZ (formerly Arizona Physicians IPA and APIPA) | 03432 | AZ | Y | AZ PHYSICIAN S IPA | Y | FALSE | C |
| UnitedHealthcare Community Plan / CA, DC, DE, FL, GA, HI, IA, KY, LA, MA, MD, MS, NC, NE, NM, NY, OH, OK, PA, RI, TX, VA, WA, WI | 87726 | ALL | Y | UNITED HEALTHCA RE | Y | FALSE | C |
| UnitedHealthcare Community Plan / KS - KanCare | 96385 | ALL | Y | KANCARE | Y | FALSE | C |
| UnitedHealthcare Community Plan / MI (formerly Great Lakes Health Plan) | 95467 | ALL | Y | GREAT LAKES HEALT | Y | FALSE | C |
| UnitedHealthcare Community Plan / NJ (formerly AmeriChoice NJ Medicaid, NJ Family Care, NJ Personal Care Plus) former payer id 86001 | 86047 | NJ | Y | AMERICHOI CE NJ | Y | FALSE | C |
| UnitedHealthcare Community Plan / TN (formerly AmeriChoice TN: TennCare, Secure Plus Complete) | 95378 | ALL | Y | UHC COMMUNIT Y PLA | Y | FALSE | C |
| UnitedHealthcare Community Plan / UnitedHealthcare Dual Complete (formerly Evercare) | 87726 | ALL | Y | UHC DUAL COMPLETE | Y | FALSE | C |
| UnitedHealthcare Community Plan / UnitedHealthcare Long Term Care / UnitedHealthcare Chronic Complete / UnitedHealthcare Nursing Home Plan (formerly Evercare) | 87726 | ALL | Y | UHC LONG TERM CAR | Y | FALSE | C |
| UnitedHealthcare Community Plan Missouri | 86050 | ALL | Y | UHC COMM PLAN MO | Y | FALSE | C |
| UnitedHealthcare Dual Complete - Oxford Medicare Network (UnitedHealthcare Community) | 87726 | ALL | Y | OXFORD MEDICARE N | Y | FALSE | C |
| UnitedHealthcare Medicare Solutions (UnitedHealthcare Group Medicare Advantage) | 87726 | ALL | Y | UHC GROUP MCARE A | Y | FALSE | C |
| UnitedHealthcare Medicare Solutions / Care Improvement Plus (CIP), XLHealth former payer id 77082 | 87726 | ALL | N | CARE IMPROVEM ENT | Y | FALSE | C |
| UnitedHealthcare Medicare Solutions / UnitedHealthcare MedicareComplete (formerly SecureHorizons) | 87726 | ALL | Y | UHC MEDICARE COMPL | Y | FALSE | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Medicare Solutions / UnitedHealthcare MedicareDirect (formerly SecureHorizons) | 87726 | ALL | Y | UHC MEDICARE COMP | Y | FALSE | C |
| UnitedHealthcare Military & Veterans / TRICARE West | 99726 | MANY | Y | TRICARE | Y | TRUE | T |
| UnitedHealthcare West / Encounters (formerly PacifiCare) | 95958 | ALL | N | UHC WEST ENCOUNTE | Y | FALSE | C |
| UnitedHealthcare West / UnitedHealthcare of CA, OK, OR, TX, WA and PacifiCare of AZ, CO, NV | 87726 | ALL | Y | UHC WEST | Y | FALSE | C |
| UnitedHealthOne / UnitedHealthcare Life Insurance Company - Golden Rule | 37602 | All | N | GOLDEN RULE INS | Y | FALSE | C |
| UnitedHealthOne / UnitedHealthcare Life Insurance Company (formerly American Medical Security) | 81400 | ALL | N | UNITEDHE ALTHONE | Y | FALSE | C |
| Unity Health Insurance | 66705 | ALL | Y | UNITY HLTH INSUR | Y | FALSE | C |
| Unity Health Partners | A1152 | ALL | Y | UNITY HLTH | Y | FALSE | G |
| Univera Health Care Plan/ChoiceCare Buffalo | SX087 | ALL | Y | UNIVERA CC BUFFA | N | TRUE | N |
| Univera Healthcare - CNY | HC001 | NY | Y | UNIVERA HC CNY | Y | FALSE | N |
| Univera Healthcare (SSA) | SX091 | ALL | Y | UNIVERA HCARE SSA | Y | FALSE | N |
| Univera Traditional PPO | UNINW | ALL | A | UNIVERA TRAD PPO | N | FALSE | N |
| Universal Care - California (ProviderID required.) | 33001 | CA | Y | UNIVERSAL CARE CA | Y | FALSE | G |
| University Family Care | 09830 | ALL | Y | UNIVERSIT Y FAM CA | Y | FALSE | G |
| University Family Care - Healthcare Group | 07503 | ALL | Y | UNIV FAMILY CARE | Y | FALSE | G |
| University Family Care - Maricopa Health Plan | 09908 | AZ | Y | MARICOPA HP UFC | Y | FALSE | G |
| University Health Alliance | 99026 | ALL | Y | UNIVERSIT Y HLTH A | Y | TRUE | N |
| University Health Care Advantage | 46407 | ALL | N | UNIV HC ADVANTAG E | N | FALSE | G |
| University Healthcare Marketplace | 45437 | ALL | A | UNIVERSIT Y HC MAR | Y | FALSE | G |
| University of Illinois | UIC67 | ALL | Y | UNIVERSIT Y ILLINO | Y | FALSE | G |
| University of Illinois Division of Specialized Care | 37601 | ALL | Y | UNIVERSIT Y DIV | Y | FALSE | G |
| University of Maryland Health Advantage | 45282 | ALL | Y | UNIV MD HLTH ADVA | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| University of Utah Health Plans | SX155 | UT | N | UT UNIV HLTH PLAN | Y | FALSE | N |
| University of Washington Students & Graduate Appts. - Grp#P67 | 91136 | WA | Y | UNIVERSIT Y GRP67 | N | FALSE | G |
| Upland Medical Group (Customer Service Phone number, (909) 291-4400) | IP056 | CA | Y | UPLAND MEDICAL GR | Y | FALSE | G |
| UPMC Health Plan | 23281 | ALL | Y | UPMC HEALTH PLAN | Y | FALSE | G |
| Upper Peninsula Health Group TPA | 37324 | ALL | Y | UP PENINSULA TPA | N | FALSE | G |
| Upper Peninsula Health Plan | 38337 | ALL | A | UP HEALTH PLAN | Y | FALSE | N |
| US Benefits | 93092 | ALL | Y | US BENEFITS | N | FALSE | G |
| US Department of Labor | 77044 | ALL | Y | US LABOR | N | FALSE | N |
| US Family Health Plan (USFHP) | USFHP | ALL | N | USFHP | Y | FALSE | G |
| US Network and Administrative Services | USN01 | ALL | Y | US NETWORK | Y | FALSE | C |
| US Virgin Islands Medicaid | SKVI0 | VI | Y | US VI MEDICAID | N | FALSE | N |
| USC Health Services | 9047P | ALL | Y | USC | N | FALSE | G |
| UST Healthproof (Effective for claims with a DOS of 2022) | 83245 | ALL | Y | UST HEALTH | N | FALSE | G |
| UST Healthproof (Effective for claims with a DOS of 2023) | 87726 | ALL | Y | UST HEALTH | N | FALSE | C |
| Utah Carpenters | 74234 | UT | N | UTAH CARPENTE RS | N | FALSE | G |
| Utah Laborers | 74234 | UT | N | UTAH LABORERS | N | FALSE | G |
| Utah Medicaid | SKUT0 | UT | Y | UTAH MEDICAID | N | TRUE | N |
| Utah Pipe Trades | 74234 | UT | N | UTAH PIPE TRADES | N | FALSE | G |
| Utica NY FEP (Federal Employee Program) Blue Shield | N4FEP | NY | Y | UTICA NY FEP | Y | FALSE | G |
| Dental Providers Region 1 | VACCN | DE, | Y | Region 1 | Y | FALSE | G |
| VA Community Care Network for Dental Providers Region 2 (Effective for Dental claims with DOS on or after 10/08/2019) | VACCN | IA, IL, IN, KS, KY, MI, MN, MO, ND, NE, OH, SD, WI | Y | VACCN Region 1 | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VA Community Care Network for Dental Providers Region 3 (Effective for Dental claims with DOS on or after 01/07/2020) | VACCN | OK, AR, LA, TN, MS, AL, GA, SC, FL, PR, VI | Y | VACCN Region 1 | Y | FALSE | G |
| VA Community Care Network Region 1 (Effective for 837P claims with DOS on or after 07/29/2019) | VACCN | CT, DE, ME, MD, MA, NH, NJ, NY, NC, PA, RI, VT, VA, WV, DC | Y | VA COMM CARE | Y | FALSE | G |
| VA Community Care Network Region 2 (Effective for 837P claims with DOS on or after 10/08/2019) | VACCN | IA, IL, IN, KS, KY, MI, MN, MO, ND, NE, OH, SD, WI | Y | VA COMM CARE | Y | FALSE | G |
| VA Community Care Network Region 3 (Effective for 837P claims with DOS on or after 01/07/2020) | VACCN | OK, AR, LA, TN, MS, AL, GA, SC, FL, PR, VI | Y | VA COMM CARE | Y | FALSE | G |
| VA Fee Basis Programs | 12115 | ALL | N | VA FEE BASIS PROG | Y | FALSE | G |
| VA Patient Centered Community Care Program (VAPCCC) Region 3 | VAP33 | ALL | Y | VAPCCC REG 3 | Y | TRUE | N |
| VA Patient Centered Community Care Region 6 | VAPC6 | AK | Y | VA PCCC REGION 6 | N | TRUE | N |
| VA Patient-Centered Community Care Program (VAPCCC) Region 5A | VAPC3 | ALL | Y | VAPCCC5A | Y | FALSE | N |
| VA State Employer Funds | VABLS | VA | Y | VA STATE EMP FUND | Y | FALSE | N |
| Valir Pace (Formerly Via Christi Hope) | 48123 | ALL | Y | VIA CHRISTI HOPE | N | FALSE | G |
| Valley Care IPA (Customer Service 805-604-3332) | VCIPA | CA | N | VALLEY CARE IPA | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Valley Health Administrators | VHA11 | ALL | Y | VALLEY HLTH ADMIN | N | FALSE | G |
| Valley Health Plan | VHP01 | ALL | N | VALLEY HEALTH | Y | FALSE | G |
| Valley Health Plan Medi-CAL | VHP02 | ALL | N | VALLEY HEALTH MED | Y | TRUE | N |
| Valley Mental Health | 94293 | ALL | Y | VALLEY MENTAL HEA | N | FALSE | G |
| Valley Presbyterian Hospital | MPM53 | ALL | N | VALLEY PRES | N | FALSE | G |
| Valley Presbyterian Hospital Community Family Care | MPM61 | ALL | N | VAL PRES HOSP | N | FALSE | G |
| Valley Presbyterian Hospital Preferred IPA | MPM53 | ALL | N | VALLEY PRES IPA | N | FALSE | G |
| Valor Health Pan | 43259 | ALL | N | VALOR | Y | FALSE | G |
| Value Options Colorado Medicaid | 00815 | CO | N | VALUE OP CO MCAID | Y | TRUE | N |
| Value Options Maryland | 00823 | ALL | Y | VALUE OPTIONS MD | N | TRUE | N |
| Value Options Pennsylvania Medicaid | 00817 | PA | N | VALUE OPT PAMCD | N | TRUE | N |
| Value Options Texas Northstar | 00818 | TX | N | VAL OPT TX NORTHS | N | TRUE | N |
| ValueOptions/MBHP (For claim rejections please contact e-SupportServices@valueoptions.com or 888-247-9311) | 43307 | MA | Y | VALUEOPTIONS MBHP | Y | FALSE | N |
| Vanderbilt University Medical Center | BPSLLC | ALL | A | VANDERBILT | N | FALSE | G |
| Vantage Health Plan | 77701 | ALL | Y | VANTAGE HLTH | N | FALSE | G |
| Vantage Medical Group Use Payer ID PPM01 for claims with DOS prior to 08.01.2020 | PPM01 | ALL | A | VANTAGE MED GROUP | N | FALSE | G |
| Vantage Medical Group Use Payer ID PROSP for claims with DOS after 08.01.2020 | PROSP | ALL | A | VANTAGE MED GROUP | N | FALSE | G |
| VAPCCC Region 5B | 55916 | ALL | Y | VAPCCC REG 5B | N | TRUE | N |
| Varipro | 72187 | ALL | Y | VARIPRO | N | FALSE | G |
| VENCOR | 73288 | ALL | Y | VENCOR | Y | FALSE | G |
| Ventura County Healthcare Plan | VCHCP | CA | Y | VENTURA CO HCP | N | FALSE | G |
| Verity | VMMH1 | ALL | Y | VERITY | Y | FALSE | G |
| Verity National Group | 75256 | ALL | Y | VERITY NATL GROUP | Y | FALSE | G |
| Verity Plus | VMMH2 | ALL | Y | VERITY PLUS | Y | FALSE | G |
| Vermont Medicaid | SKVT0 | VT | Y | VERMONT MEDICAID | N | TRUE | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VestaCare / RH Admin | VESTA | ALL | N | VESTACARE | Y | FALSE | G |
| Veterans Family Members Program (formerly known as CHAMPVA-HAC) | 84146 | ALL | N | CHAMPVA | Y | FALSE | G |
| Vibra Health Plan | 15976 | ALL | N | VIBRA | Y | FALSE | G |
| Vida Care (Now known as Amida Care.) | 24818 | ALL | N | VIDA CARE | Y | FALSE | G |
| VieCare Life Armstrong | 25922 | ALL | N | VIECARE | Y | FALSE | G |
| VillageCareMAX | 26545 | ALL | N | VILLAGECAREMAX | N | FALSE | G |
| Villiage Practice Management Company | 36477 | ALL | N | VILLAGE PRACTICE | N | FALSE | G |
| Virgin Island Medicare Part B (J9 - First Coast) | SMVI0 | ALL | Y | VI MCR | Y | TRUE | N |
| Virginia Coordinated Care | 84806 | ALL | Y | VA COORDINATED CA | N | FALSE | G |
| Virginia Health Network,Inc (To get the payerID, call payer at (804)320-3837) | CALL | ALL | N | CALL S&S SUPPORT | N | FALSE | G |
| Virginia Premier Health Plans (Effective 02-01-2019, former payer IDs VPEP1, 54176, VPELT, VPCCP, VPHP1,VPCCI, MAPDI, 12K83, MAPDP) | VAPRM | VA | Y | VIRGINIA HEALTH | Y | TRUE | G |
| Virginia Premier Preferred Gold | 251VA | VA | N | VA GOLD | Y | FALSE | G |
| Vista Oncology New Century Infusion Solutions | NCH08 | ALL | A | VISTA ONCOLOGY NE | N | FALSE | G |
| Viva Health Plan | 63114 | ALL | Y | VIVA HEALTH PLAN | N | FALSE | G |
| Vivida Health Plan (Use this ID for dates of service on or after 01/01/21) | A0102 | ALL | N | Viv Health | N | FALSE | G |
| Vivida Health Plan (Use this ID for dates of service prior to 01/01/21) | 45488 | ALL | N | Vivida Health | N | FALSE | G |
| VNA Homecare Options (Medicaid line of business) | 31626 | ALL | N | VNA HOMECARE OPTI | Y | FALSE | G |
| VNS Choice Medicare (Formerly Visiting Nurse Service) | 77073 | ALL | N | VNS CHOICE MEDICA | Y | FALSE | G |
| Volusia Health Network | 59266 | ALL | N | VOLUSIA HLTH NETW | Y | FALSE | G |
| Vxtra Health | 99915 | ALL | Y | VXTRA | Y | FALSE | G |
| VYTRA Healthcare (Provider ID number required. Please call 1-631-420-4100, opt 4, opt 4 for payer set-up and payer assigned provider ID number.) | 22264 | All | Y | VYTRA HEALTHCARE | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WA Blue Cross Regence (UMP) | 00932 | WA | Y | REGENCE BCBS UMP | Y | FALSE | N |
| Wabash Memorial Hospital Association | 85256 | ALL | Y | WABASH MEM HOSPIT | Y | FALSE | G |
| Washington County Health and Human Services | WCHHS | ALL | Y | WASH COUNTY HHS | N | FALSE | G |
| Washington State Labor and Industry | WALAI | WA | N | WA LABOR AND INDU | Y | TRUE | N |
| Washington State Premera Blue Cross | WABLC | WA | Y | WA PREMERA BC | Y | FALSE | N |
| Waterstone Benefit Administrators | 73155 | OK | Y | WATERSTONE BEN AD | Y | FALSE | G |
| Watts Healthcare Corp IPA | MPM09 | CA | N | WATTS HC CORP IPA | N | FALSE | N |
| Weiss Health Providers | 36337 | ALL | N | WEISS HLTH PROVID | N | FALSE | G |
| Welbehealth | WBHCA | ALL | N | WELBE | N | FALSE | G |
| Welfare and Pension Administration | 91136 | ALL | N | WELFARE | N | FALSE | G |
| Wellcare Health Plan, Inc. (Encounters only) | 59354 | ALL | Y | WELLCARE HP ENCOU | Y | FALSE | G |
| Wellcare HMO, Inc. | 14163 | ALL | Y | WELLCARE HMO | Y | FALSE | G |
| Wellcare of CT | 14164 | CT | Y | WELLCARE CT | Y | FALSE | G |
| Wellcare of NY | 14164 | NY | Y | WELLCARE OF NY | Y | FALSE | G |
| Wellfirst Health | 39113 | ALL | N | WELLFIRST HEALTH | Y | FALSE | C |
| Wellfleet Group, LLC | 87843 | ALL | N | WELLFLEET | Y | FALSE | G |
| Wellmark BCBS (IA, SD) | 88848 | ALL | N | WELLMARK BCBS | N | FALSE | G |
| WellMed (Claims) | WELM2 | ALL | N | WELLMED | Y | FALSE | C |
| WellMed (Encounters) | WELMD | ALL | N | WELLMED ENC | Y | FALSE | C |
| Wellnet Health Plans | 25711 | ALL | N | WELLNET | N | FALSE | G |
| Wells Fargo TPA (Part A and Part B) | 00214 | ALL | N | WELLS TPA | N | FALSE | G |
| WellSpan Employee Assitance Program | CB457 | ALL | N | WELLSPAN EMPLOY | N | FALSE | G |
| WellSpan Plus | 23266 | ALL | N | WELLSPAN PLUS | N | FALSE | G |
| WellSystems, LLC | 35245 | ALL | N | WELLSYSTEMS LLC | N | FALSE | G |
| West Coast Stationary Engineers Health & Security Trust Fund - Grp#F13 | 91136 | ALL | Y | WEST COAST GRPF13 | N | FALSE | G |
| West Suburban Health Providers | 80942 | ALL | N | W SUBURBAN HLTH P | Y | FALSE | G |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| West Virginia Family Health Plan (Payer ID 45276 will remain active only for claims for service dates prior to 7/1/2019. Providers should check member cards to ensure they send claims to the correct WV MCO plan for service dates 7/1/2019 and forward). | 45276 | WV | Y | WV FAMILY HEALTH | Y | FALSE | G |
| West Virginia Senior Choice | WVS01 | All | N | WV SENIOR | N | FALSE | N |
| Western Catholic Union | 26119 | ALL | Y | CATHOLIC | N | FALSE | G |
| Western Growers Assurance Trust (aka Pinnacle Claims Management) | 24735 | ALL | Y | WEST GROWERS TRUS | Y | FALSE | G |
| Western Growers Assurance Trust (aka Pinnacle Claims Management) | 23287 | ALL | Y | WESTERN PA ELEC | Y | FALSE | G |
| Western Health Advantage | 77225 | ALL | Y | WESTERN HEALTH | N | FALSE | G |
| Western Health Advantage | 68039 | ALL | Y | WESTERN HLTH | N | FALSE | G |
| Western Mutual Insurance | 37247 | ALL | Y | WESTERN MUTUAL IN | N | FALSE | G |
| Western Oregon Advanced Health | DOCSO | ALL | Y | WEST OR ADV HLTH | N | FALSE | G |
| Western Oregon Advanced Health | WOAHM | OR | Y | WEST OR ADV HLTH | Y | FALSE | G |
| Western Pennsylvania Electric Employees | RP083 | ALL | Y | WESTERN PA ELEC | Y | FALSE | G |
| Western Sky Community Care | 68069 | ALL | Y | WESTERN SKY | Y | FALSE | G |
| Western Southern Financial Group | 31048 | ALL | N | W S FINANCIAL GRO | N | FALSE | G |
| WestLake Financial Group, Inc. | 90560 | ALL | Y | WESTLAKE FIN GROU | Y | FALSE | G |
| Weyco Inc. | 38232 | ALL | Y | WEYCO | Y | FALSE | G |
| Willamette Valley Community Health CCO (Formerly known as Marion Polk Health Plan) | MPCHP | ALL | Y | MARION POLK HP | N | FALSE | G |
| William C. Earhart Co, Inc. | 93050 | GA | Y | WILLIAM C EARHART | Y | FALSE | G |
| Willow Health | WHLTH | ALL | Y | WILLOW HEALTH | Y | FALSE | G |
| Wilson McShane | 41095 | ALL | N | W MCSHANE | N | FALSE | G |
| WIN Healthcare (Woman's Integrated Network, Inc.) | 13413 | ALL | Y | WIN HEALTHCA RE | Y | FALSE | G |
| Wisconsin Dept of Corrections | VEST1 | WI | N | WI DEPT OF CORR | N | FALSE | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wisconsin Medicaid | SKWI2 | WI | Y | WISCONSIN MEDICAID | N | TRUE | N |
| Woodman Accident and Life Co (AICT Plans only) | 81949 | ALL | N | WOODMAN ACCIDENT | N | FALSE | G |
| Worksite Benefit Services | 20333 | ALL | N | WORKSITE BENE SVC | Y | FALSE | G |
| World Trade Center Health Program (WTCHP) | 31172 | ALL | N | WTCHP | Y | FALSE | G |
| WPP Eldercare Wisconsin | 77080 | ALL | N | WPP ELDERCARE WIS | Y | FALSE | G |
| WPPA-ProviDRs Care Network | WP481 | ALL | Y | WPPA PROVIDRS CAR | N | FALSE | G |
| WPS Commercial | OOWPS | WI | N | WPS COMMERCIAL | N | TRUE | G |
| Wyoming Medicaid | SKWY0 | WY | Y | WYOMING MEDICAID | N | TRUE | N |
| Wyoming School Boards Association Insurance Trust | WYSCH | WY | N | WY SCHOOL BOARD A | Y | FALSE | G |
| Ximed Medical Group | PDT01 | ALL | N | XIMED | N | FALSE | G |
| Yale University Health Plan | 60646 | ALL | N | YALE UNIVERSITY H | Y | FALSE | G |
| Yam Hill CCO-PHTech | YAMHL | ALL | Y | YAM HILL CCO PHT | Y | FALSE | G |
| Yerington Paiute Tribe | 51350 | ALL | Y | YERINGTON PAIUTE | N | FALSE | G |
| Yuzu Health | IHS15 | ALL | Y | YUZU | N | FALSE | G |
| Zebra Health HC | 88858 | ALL | Y | ZEBRA HEALTH | Y | FALSE | G |
| Zenith American Solutions | 89677 | ALL | N | ZENITH | Y | FALSE | G |
| Zing Health | 83248 | ALL | N | ZING HEALTH | Y | FALSE | G |
| ZoomCare | ZOOM1 | ALL | Y | ZOOMCARE | N | FALSE | G |
| Zurich Insurance | 16535 | ALL | N | ZURICH INSURANCE | N | FALSE | G |

| Legend for Report Types | Meaning |
|---|---|
| A | ACKNOWLEDGEMENTS ONLY |
| L | LATER DATE - ENS HOPES TO PROVIDE REPORTS FROM THE INSURANCE |
| Y | YES - REPORTS ARE PROVIDED |
| N | NO- REPORTS ARE NOT PROVIDED |
| S | SUMMARY - REPORTS ONLY |
| R | REJECTION - REPORTS |
| T | TO BE DETERMINED |
| **General Payer Information** | |
| P | PAR Payers, Direct Connections |
| C | Contracted Restricted, Direct Connections |
| T | Transitional, Direct and NonDirect Connections |
| G | Gateway, NonDirect Connections |

Updated 09/04/2024

| | |
|---|---|
| N | NonPar Payers, Direct and NonDirect Connections |
| **Footnotes** | |
| ** | Secondary claim submission is supported by X12 submitters only |
| | Indicates UnitedHealth Group payer |